UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

B.D. COOKE & PARTNERS LIMITED, AS
ASSIGNEE OF CITIZENS CASUALTY COMPANY
OF NEW YORK (IN LIQUIDATION),

                                 Plaintiff,

-against-

CERTAIN UNDERWRITERS AT LLOYD'S,
LONDON,

                              Defendants.

Civil Action No. 08-CIV-3435 (RJH)

**ELECTRONICALLY FILED**

**AFFIDAVIT OF**
**ANDREW DAVID TYLER**

UNITED KINGDOM OF GREAT     )
BRITAIN AND NORTHERN IRELAND  )
                           :   ss.:
CITY OF LONDON               )

        ANDREW DAVID TYLER, being duly sworn, deposes and says:

    1.     I am Managing Director of B.D. Cooke and Partners Limited ("B.D. Cooke"),

where I have been employed since 1983. I am also a Director of The Dominion Insurance

Company Limited ("Dominion"), the lead company in a pool of U.K. insurers formerly

managed by Underwriting Management Agency Ltd. and C.F.& A.U. Ltd. (the "B.D. Cooke

Pool"). My responsibilities include the management of claims made under reinsurance contracts

arising out of the "Agency Managers Pool," a casualty reinsurance pool managed by Agency

Managers Ltd., later known as Agency Managers, Inc. (collectively "Agency Managers").

Because Dominion and the B.D. Cooke Pool have many dealings with Underwriters at Lloyd's,

London I am personally familiar with the claims-handling and other procedures at Lloyds's. As

such, I make this affidavit on the basis of my personal knowledge and belief gained through the performance of my duties.

2.    The background and details of the court-approved assignment at issue (the "Assignment"), whereby B.D. Cooke became an assignee of the liquidator (the "Liquidator") of the insolvent Citizens Casualty Company of New York ("Citizens") is set forth in the affidavit of Simon Janes, sworn to on February 5, 2003 (the "Janes Affidavit") and submitted in a prior proceeding involving that same assignment, *B.D. Cooke and Partners Limited, as assignee of Citizens Casualty Company Of New York (in liquidation) v. Nationwide Mutual Insurance Company,* Index No. 600655/02.

3.    As set forth in the Janes affidavit and elsewhere, Agency Managers procured reinsurance for Citizens and other members of the Agency Managers Pool.  As it applied to Citizens, such reinsurance was assigned to B.D. Cooke by the Liquidator of Citizens.

4.    The assigned reinsurance agreements include agreements ("the Lloyd's Reinsurance Contracts") whereby defendants Certain Underwriters at Lloyd's, London (the "Underwriters") reinsured Citizens, along with other members of the Agency Members Pool.

5.    When Agency Managers ceased operations, the company now known as ROM Reinsurance Management Co., Inc. ("ROM") was formed by former members of the Agency Managers Pool (the "ROM Member Companies") to succeed to the books and records of Agency Managers, and to manage the run off of the Agency Managers Pool.  ROM's duties include the submission of claims (through the reinsurance broker) to Underwriters under the Lloyd's Reinsurance Contracts, both in respect of the Underwriters' reinsurance of Citizens, and in respect of the Underwriters' reinsurance of other members of the Agency Managers Pool regarding those same claims under the same contracts.

2

6.      The reinsurance broker has advised B.D. Cooke that they have presented claim information for the claims listed in Paragraph 33 of the Verified Complaint to representatives of the Underwriters, and that those claims have been agreed on behalf of the Underwriters, signified by a signing number and date with respect to each such claim (the "Agreed Claims"). Each such signing and date is as listed in Paragraph 33 of the Verified Complaint.

7.      As a matter of Lloyd's practice, the agreement of a claim, evidenced by a signing number, means there is no dispute about that claim under the reinsurance contract, and that — barring only an issue **outside** the reinsurance contract — the claim is to be paid.

8.      B.D. Cooke claims against Underwriters only under the assigned Citizens portion of nine Lloyd's Reinsurance Contracts attached as Exhibits 1 through 9 of the affidavit of Thomas McNamara.  The dollar amounts next to each Agreed Claim listed in Paragraph 33 of the Verified Complaint is the amount owed under the assigned Citizens portion of the Lloyd's Reinsurance Contracts.  Despite having agreed the Agreed Claims, and despite having provided a signing number with respect to each of them, Underwriters have not paid B.D. Cooke any such amounts.

9.      In various communications, including face-to-face, I was advised on behalf of the Underwriters that the only dispute regarding the Agreed Claims was a contention by the Underwriters that the terms of the Assignment might impose a "cap" on the amount of money that B.D. Cooke could collect under the Assignment.  At no time during those communications, and at no time since, did the Underwriters ever identify any dispute or issue in respect of the Agreed Claims arising from the Lloyd's Reinsurance Contracts.

10.      In subsequent communications, the Underwriters also contended that the assigned Citizens' portion of the Lloyd's Reinsurance Contracts fell within a commutation

agreement entered into by specified Lloyd's underwriters (referred to in the commutation agreement as "Syndicates"), Dominion and B.D. Cooke in February 2002. A true and correct copy of the February 2002 commutation agreement is attached hereto as Exhibit 1 (the "Commutation Agreement").

11.     The Commutation Agreement is specifically limited to "Reinsurance Agreements," as defined in the Commutation Agreement. As a matter of an ordinary business reading of that definition (Exhibit 1 at Article I(B)), there is nothing that would encompass a reinsurance agreement whereby the Syndicates (or Underwriters) reinsured Citizens, such as the portion of the Lloyd's Reinsurance Contracts that were assigned to B.D. Cooke. In that regard, Underwriters have previously asserted that the Assignment "novated" the Lloyd's Reinsurance Contracts from Citizens to the B.D. Cooke pool with the result that they were somehow included within the scope of the Reinsurance Agreements covered by the Commutation Agreement.

12.     To the extent the Underwriters argument depends upon an interpretation of the Commutation Agreement (as opposed to an interpretation of the Assignment to determine whether it constitutes a "novation"), that dispute is reserved exclusively for the English High Court. Article 4(F) of the Commutation Agreement reads, in its entirety, as follows:

"This Agreement shall be governed by and construed in accordance with English Law.  The Parties hereto agree to submit to the exclusive jurisdiction of the English High Court in respect of any dispute, controversy or claim arising out of or in connection with this Agreement, or its breach, termination, formation or validity."

_____
Andrew David Tyler

Sworn to before me this
12ᵗʰ day of April, 2008.
       MAY

_____
A solicitor authorized to
administer oaths

DAMIAN GOLD
SOLICITOR
INCE & CO
INTERNATIONAL HOUSE
1 ST KATHARINE'S WAY
LONDON
E1W 1UN

5

## COMMUTATION AGREEMENT

**THIS AGREEMENT** is dated the 27th day of February 2002.

**BY AND BETWEEN**

(1)　The underwriting members of Lloyd's reinsured by Equitas Reinsurance Limited ("ERL") and comprising the syndicates who were parties to the Reinsurance Agreements as defined in Article 1 in respect of the 1992 and prior years of account and all their predecessors, successors and assigns (hereinafter jointly referred to as "the Syndicates").

(2)　Equitas Limited ("Equitas") whose registered office is situated at 33 St Mary Axe, London EC3A 8LL for itself and on behalf of the Syndicates.

(3)　Dominion Insurance Company Limited ("Dominion") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX and all its predecessors, successors and assigns.

(4)　B.D. Cooke & Partners Limited ("B.D. Cooke") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX for itself in respect of the warranty in Article 4B below and on behalf of the following companies:

　　(i)　The London & Edinburgh Insurance Company Limited ("London & Edinburgh").

　　(ii)　Unione Italiana (UK) Reinsurance Company Limited (formerly The Anglo Saxon Insurance Association) ("Unione Italiana").

　　(iii)　The World Marine & General Insurance Pty. Limited (in Provisional Liquidation) ("World Marine & General").

　　(iv)　Eagle Star Insurance Company Limited (formerly Trent Insurance Company Limited) ("Eagle Star").

　　(v)　CGNU Plc (as successor to The Royal Scottish Insurance Company Limited ("Royal Scottish") and The World Marine & General Insurance Company ("WMG")) ("CGNU").

collectively hereinafter referred to as "the Parties".

**WHEREAS:**

(1)     Pursuant to the Reinsurance and Run-Off Contract dated 3rd September 1996 and the Lioncover Reinsurance Contract dated 18th December 1997, ERL reinsured (directly or indirectly) all non-life liabilities under contracts of insurance and reinsurance underwritten by members of Lloyd's of London Syndicates (including the Syndicates) and allocated to the 1992 and prior years of account ("the Equitas Reinsurance"). ERL retroceded the Equitas Reinsurance to Equitas pursuant to the Retrocession Agreement dated 3rd September 1996 ("the Equitas Retrocession").

(2)     Pursuant to the Equitas Retrocession, Equitas has taken on the management of, and all the rights, duties and obligations in relation to the run-off of the Equitas Reinsurance as agent of the members of Lloyd's including members constituting the Syndicates (such members being collectively referred to herein as "the Names").

(3)     Dominion and the Syndicates have entered into various reinsurance agreements as more fully defined in Article 1, below, whereby the Syndicates reinsured Dominion, and Dominion reinsured the Syndicates. B.D. Cooke and C.F. & A.U. Limited formerly assumed and ceded contracts of reinsurance, including contracts of reinsurance entered into with the Syndicates, on behalf of London & Edinburgh, Unione Italiana and World Marine & General (together "the B.D. Cooke Principals") referred to below as "the B.D. Cooke/C.F. & A.U. Business". Underwriting Management Agency Limited ("UMA") formerly assumed and ceded contracts of reinsurance, including contracts of reinsurance entered into with the Syndicates on behalf of Eagle Star and Royal Scottish and WMG (the latter two companies now being merged into CGNU Plc) (together "the UMA Principals") referred to below as "the UMA Business". This Agreement is limited to the following contracts of reinsurance (defined below as Reinsurance Agreements):

      (i)     contracts of reinsurance entered into between the Syndicates and Dominion;

      (ii)    the B.D. Cooke/C.F. & A.U. Business;

      (iii)   the UMA Business.

(4)     There are outstanding claims due from the Syndicates to Dominion, the B.D. Cooke Principals in respect of B.D. Cooke/C.F. & A.U. Business and the UMA Principals in respect of the UMA Business, and from Dominion to the Syndicates, the B.D. Cooke/C.F. & A.U. Principals in respect of B.D. Cooke Business and the UMA Principals in respect of UMA Business.



(5)     The Parties desire to terminate the Reinsurance Agreements and fully and finally settle and commute (by means of the net payment referred to in Article 2 hereof) all of the rights, privileges, duties, obligations and liabilities under the Reinsurance Agreements, and to fully and forever release and discharge one another with respect to the Reinsurance Agreements.

(6)     The Parties have accepted that in the event of any uncertainty or controversy as to whether particular Reinsurance Agreements fall within the definitions set out in Article 1A below (and hence are included within the business which Equitas has been authorised to run-off as agent on behalf of the Names reinsured pursuant to the Equitas Reinsurance) and have therefore been commuted hereunder, Equitas shall conclusively determine whether any such Reinsurance Agreements have been commuted hereunder and Dominion and the Syndicates accept that the decision of Equitas shall be final.

(7)     The Parties do not have a complete list of all contracts constituting the Reinsurance Agreements and it is not known whether the listed Syndicates in Schedule A attached hereto, constitute an exhaustive list of all Syndicates which are Parties to the Reinsurance Agreements, as defined in Article 1 below.

(8)     Nevertheless, it is the intention of the Parties that pursuant to the terms of this Agreement, all Reinsurance Agreements falling within the definition in Article 1 below, whether currently known or unknown, be fully and finally settled and commuted under the terms of this Agreement.

(9)     This Agreement is the result of a compromise freely entered into by the Parties (following advice from their legal and other professional advisors) for their mutual benefit, releasing them as it does, from their respective obligations under the Reinsurance Agreements.

**THEREFORE,** in consideration of the covenants set forth herein and the payments to be made hereunder, the Parties agree as follows:

## ARTICLE 1. DEFINITIONS

A.      "1992 and Prior Business" shall mean all liabilities under contracts of insurance (whether direct or otherwise) or reinsurance underwritten by any syndicate (other than life business) and originally allocated by the LPSO to the 1992 year of account or any earlier year of account including, without limitation, any such liabilities reinsured to close into 1993 or any later year of account but excluding any liabilities re-signed

or re-allocated pursuant to a premium transfer, into the 1993 or any later year.

It is agreed that in the event of any uncertainty or controversy as to whether particular Reinsurance Agreements fall within the definition of 1992 and Prior Business or respond to 1992 and Prior Business, and hence have been commuted or at least partially commuted hereunder, Equitas alone shall conclusively determine, in good faith, whether the reinsurances (as defined below) concerned have been commuted, and the Parties accept that the determinations of Equitas shall be final.

B.    "Reinsurance Agreements" shall mean all reinsurance and retrocession treaties and facultative acceptances (collectively "Reinsurances") whereby:

(i)    The Syndicates reinsured Dominion under reinsurances which are 1992 and Prior Business, and reinsured the B.D. Cooke Principals in respect of B.D. Cooke/C.F. & A.U. Business and the UMA Principals in respect of UMA business under reinsurances which are 1992 and Prior Business, and

(ii)    Dominion reinsured the Syndicates under Reinsurances responding to 1992 and Prior Business and the B.D. Cooke Principals reinsured the Syndicates under Reinsurances forming part of the B.D. Cooke/C.F. & A.U. Business and the UMA Principals reinsured the Syndicates under Reinsurances forming part of the UMA Business under Reinsurances responding to 1992 and Prior Business, the benefit of which have been assigned by the Names to ERL and subsequently assigned by ERL to Equitas under the Equitas Retrocession, (it being understood and agreed by the Parties that in the case of Reinsurances capable of responding to losses/claims in respect of both 1992 and Prior Business and 1993 and post business, the release contained herein shall be limited to those losses/claims falling within 1992 and Prior Business, with the result that some Reinsurance Agreements may only be partially commuted hereunder).

Schedule A is a list of the Syndicates who are parties to the Reinsurance Agreements. The Parties recognise that Schedule A may not be an exhaustive list and agree that the release set out herein applies to all syndicates who are parties to the Reinsurance Agreements whether identified on Schedule A or not.

Schedule B attached hereto lists the Reinsurances which have been identified as falling within this definition. The Parties recognise that Schedule B may not be an exhaustive list and agree that the release set out herein shall apply to those reinsurances listed in Schedule B and any other Reinsurances falling within the definitions set out in this Article.

## ARTICLE 2. PAYMENT

Equitas shall pay to Dominion, the B.D. Cooke Principals and the UMA Principals, the sum of US$800,000 within 21 days of all Parties signing this Agreement. The said sum shall be paid to a bank account to be advised by Dominion no later than 7 days after all Parties have signed this Agreement.

## ARTICLE 3. RELEASE

Upon payment of the full amount referred to in Article 2 above:

(i)     Dominion, the B.D. Cooke Principals, the UMA Principals and the Syndicates and Equitas and each of them do on behalf of themselves, their predecessors, successors and assigns, release and forever discharge each other (and their predecessors, successors and assigns), from any and all liabilities and obligations arising under or related to the Reinsurance Agreements, whether known or unknown, reported or unreported and whether currently existing or arising in the future, including but not limited to all claims, debts, demands, causes of action, duties, sums of money, covenants, contracts, controversies, agreements, promises, doings, omissions, damages, judgments, costs, expenses and losses whatsoever. Dominion, the B.D. Cooke Principals, the UMA Principals, the Syndicates and Equitas acknowledge that full payment described in Article 2 will be complete accord, satisfaction, settlement and commutation of all of their respective liabilities and obligations under the Reinsurance Agreements, and

(ii)    the Parties acknowledge that most, if not all, of the Reinsurance Agreements are governed by English law. The Parties releasing claims expressly assume the risk that acts, omissions, matters, causes or things may have occurred which are not known or are not suspected to exist by one or more of them. The Parties to the fullest extent permitted by law hereby waive the terms and provisions of any statute, rule or doctrine of common law which either:

(a)    narrowly construes releases purporting by their terms to release claims in whole or in part based upon, arising from or related to such acts, omissions, matters, causes or things, or,

(b)    which restricts or prohibits the releasing of such claims.

## ARTICLE 4. OTHER

A.    This Agreement shall be binding upon and shall inure to the benefit of the Parties hereto and their respective predecessors, successors and assigns.

B.    Equitas warrants that pursuant to the Equitas Reinsurance and the Equitas Retrocession it has the necessary power to act on behalf of the Syndicates.  B.D. Cooke represents and warrants that it has the power and authority to bind the B.D. Cooke Principals and the UMA Principals to the terms of this Agreement.   The signatories of this Agreement represent and warrant that they are authorised to execute this Agreement on behalf of the Parties.

C.    This Agreement shall constitute the entire agreement between the Parties hereto related to the Reinsurance Agreements and this Agreement may not be amended except by written amendment executed by each of the Parties.   The Parties agree that this Agreement is not a contract uberrimae fidei.  This Agreement is intended to resolve finally the rights and liabilities of the Parties under the Reinsurance Agreements and no Party shall:-

   (i)    have any remedy in respect of any representation, warranty or undertaking of any other party which is not expressly set out or referred to in this Agreement and upon which reliance may have been placed prior to and/or when entering into this Agreement, except in respect of fraudulent misrepresentation, and

   (ii)    seek to re-open or set aside this Agreement or any of the Reinsurance Agreements on any grounds whatsoever, including without limitation, that this Agreement or any of the Reinsurance Agreements are void or voidable on the basis that any of the Parties in the future becomes aware of any mistake of law (including any such mistake arising as a result of a subsequent change in the law which shall include, without limitation, a settled understanding of the law which is subsequently departed from by judicial decision) or any mistake of fact, in any way whatsoever connected with or related to this Agreement or the Reinsurance Agreements.

D.    It is hereby agreed that the Parties including but not limited to their attorneys, agents, representatives and affiliates, will not make any press statement or other form of public disclosure of the existence or terms of this Agreement and will not disclose the terms and conditions of this Agreement to anyone other than is necessary to effectuate the terms and conditions of this Agreement except that the Parties may disclose the terms and conditions of this Agreement to and through their attorneys, accountants and auditors for legitimate business purpose where a

specific need for such disclosure arises in the judgment of such attorneys, accountants and auditors or in response to lawful process. Notwithstanding the foregoing, nothing in this paragraph shall restrict the ability of the Parties to disclose the terms and conditions of this Agreement to their cedants, reinsurers and retrocessionaires or to regulatory entities or in connection with reports and statements that they may be required from time to time to file or submit to government agencies.

E.   It is agreed by the Parties that any funds paid by either Party to their brokers prior to this Agreement for the account of the other Party are the property of the other Party. It is hereby agreed that the Parties shall provide all reasonable assistance to each other in collecting those balances from the brokers where the broker has not paid the funds to the other Party. The Parties agree to provide said reasonable assistance to each other for a period of 18 months from the date of this Agreement.

F.   This Agreement shall be governed by and construed in accordance with English Law. The Parties hereto agree to submit to the exclusive jurisdiction of the English High Court in respect of any dispute, controversy or claim arising out of or in connection with this Agreement, or its breach, termination, formation or validity.

**IN WITNESS WHEREOF** the Parties have executed this Agreement by their respective authorised officers.

**THE SYNDICATES**

Signed by: ......................................    Name: Stephen Britt

a duly authorised signatory of    Title:   Company Secretary
Equitas Limited as agent for and
on behalf of the Syndicates    Date: ....27./2/.0.2................

**EQUITAS LIMITED**

Signed by: ......................................    Name: Stephen Britt

Title:   Company Secretary

Date: ....27/2/02................

**DOMINION INSURANCE COMPANY LIMITED**

Signed by: _Andrew Rothschild_

Name: ANDREW ROTHSCILL

Title: Managing Director

Date: 28 February 2002

**B D COOKE & PARTNERS LIMITED**

Signed by: _Andrew Rothschild_

Name: ANDREW ROTHSCILL

Title: MANAGING DIRECTOR

Date: 28 February 2002

a duly authorised signatory of
B.D. Cooke & Parnters Limited
on behalf of the London & Edinburgh
Insurance Company Limited,
Unione Italiana (UK) Reinsurance
Company Limited, The World Marine
& General Insurance Pty Limited,
Eagle Star Insurance Company
Limited and CGNU Plc

## SCHEDULE A

Attached to the Commutation Agreement dated the 27th day of February 2002.

## BY AND BETWEEN

**(1)**    The underwriting members of Lloyd's reinsured by Equitas Reinsurance Limited and comprising the syndicates who were parties to the Reinsurance Agreements as defined in Article 1 in respect of the 1992 and prior years of account and all their predecessors, successors and assigns (hereinafter jointly referred to as "the Syndicates").

**(2)**    Equitas Limited ("Equitas") whose registered office is situated at 33 St Mary Axe, London EC3A 8LL for itself and on behalf of the Syndicates.

**(3)**    Dominion Insurance Company Limited ("Dominion") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX and all its predecessors, successors and assigns.

**(4)**    B.D. Cooke & Partners Limited ("B.D. Cooke") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX for itself in respect of the warranty in Article 4B below and on behalf of the following companies:

   **(i)**     The London & Edinburgh Insurance Company Limited ("London & Edinburgh").

   **(ii)**    Unione Italiana (UK) Reinsurance Company Limited (formerly The Anglo Saxon Insurance Association) ("Unione Italiana").

   **(iii)**   The World Marine & General Insurance Pty. Limited (in Provisional Liquidation) ("World Marine & General").

   **(iv)**    Eagle Star Insurance Company Limited (formerly Trent Insurance Company Limited) ("Eagle Star").

   **(v)**     CGNU Plc (as successor to The Royal Scottish Insurance Company Limited ("Royal Scottish") and The World Marine & General Insurance Company ("WMG")) ("CGNU").

## Schedule A

## Syndicate List

| | | | | | |
|---|---|---|---|---|---|
| 2 | 183 | 367 | 545 | 807 | 1084 |
| 5 | 185 | 370 | 552 | 810 | 1091 |
| 9 | 190 | 373 | 557 | 812 | 1093 |
| 10 | 197 | 375 | 561 | 820 | 1095 |
| 15 | 198 | 379 | 566 | 824 | 1097 |
| 17 | 203 | 386 | 570 | 831 | 1097 |
| 25 | 204 | 386 | 571 | 833 | 1121 |
| 28 | 206 | 386 | 573 | 836 | 1125 |
| 31 | 209 | 386 | 574 | 839 | 1139 |
| 34 | 210 | 386 | 575 | 843 | 1145 |
| 35 | 211 | 386 | 577 | 847 | 9541 |
| 40 | 216 | 386 | 580 | 848 | |
| 41 | 219 | 386 | 582 | 851 | |
| 42 | 220 | 386 | 584 | 855 | |
| 43 | 221 | 386 | 588 | 860 | |
| 47 | 222 | 386 | 590 | 861 | |
| 48 | 224 | 386 | 601 | 863 | |
| 50 | 228 | 401 | 604 | 868 | |
| 52 | 231 | 404 | 607 | 880 | |
| 53 | 235 | 406 | 613 | 895 | |
| 56 | 238 | 407 | 618 | 896 | |
| 59 | 239 | 414 | 622 | 901 | |
| 62 | 246 | 416 | 625 | 902 | |
| 64 | 255 | 417 | 633 | 908 | |
| 65 | 256 | 418 | 658 | 918 | |
| 67 | 257 | 428 | 661 | 920 | |
| 71 | 263 | 431 | 662 | 925 | |
| 74 | 264 | 437 | 672 | 926 | |
| 75 | 272 | 446 | 674 | 927 | |
| 79 | 273 | 447 | 687 | 929 | |
| 80 | 275 | 448 | 695 | 932 | |
| 87 | 279 | 455 | 697 | 936 | |
| 88 | 282 | 457 | 700 | 939 | |
| 90 | 287 | 470 | 702 | 943 | |
| 91 | 295 | 471 | 707 | 945 | |
| 97 | 297 | 472 | 710 | 955 | |
| 98 | 298 | 475 | 710 | 957 | |
| 99 | 299 | 482 | 724 | 960 | |
| 102 | 309 | 484 | 725 | 975 | |
| 104 | 310 | 488 | 727 | 990 | |
| 107 | 312 | 493 | 735 | 1003 | |
| 108 | 314 | 495 | 740 | 1007 | |
| 112 | 315 | 500 | 741 | 1009 | |
| 115 | 317 | 502 | 744 | 1009 | |
| 122 | 320 | 503 | 745 | 1011 | |
| 123 | 321 | 505 | 763 | 1014 | |
| 126 | 322 | 510 | 764 | 1021 | |
| 127 | 327 | 511 | 772 | 1023 | |
| 128 | 329 | 512 | 776 | 1025 | |
| 130 | 331 | 515 | 787 | 1028 | |
| 135 | 334 | 517 | 794 | 1028 | |
| 145 | 342 | 522 | 795 | 1028 | |
| 161 | 345 | 535 | 799 | 1028 | |
| 162 | 362 | 536 | 800 | 1028 | |
| 174 | 363 | 540 | 803 | 1035 | |
| 178 | 365 | 544 | 804 | 1036 | |

## SCHEDULE B

Attached to the Commutation Agreement dated the 27th day of February 2002.

## BY AND BETWEEN

**(1)**    The underwriting members of Lloyd's reinsured by Equitas Reinsurance Limited and comprising the syndicates who were parties to the Reinsurance Agreements as defined in Article 1 in respect of the 1992 and prior years of account and all their predecessors, successors and assigns (hereinafter jointly referred to as "the Syndicates").

**(2)**    Equitas Limited ("Equitas") whose registered office is situated at 33 St Mary Axe, London EC3A 8LL for itself and on behalf of the Syndicates.

**(3)**    Dominion Insurance Company Limited ("Dominion") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX and all its predecessors, successors and assigns.

**(4)**    B.D. Cooke & Partners Limited ("B.D. Cooke") whose registered office is situated at 2 Knoll Rise, Orpington, Kent, BR6 0NX for itself in respect of the warranty in Article 4B below and on behalf of the following companies:

    **(i)**    The London & Edinburgh Insurance Company Limited ("London & Edinburgh").

    **(ii)**    Unione Italiana (UK) Reinsurance Company Limited (formerly The Anglo Saxon Insurance Association) ("Unione Italiana").

    **(iii)**    The World Marine & General Insurance Pty. Limited (in Provisional Liquidation) ("World Marine & General").

    **(iv)**    Eagle Star Insurance Company Limited (formerly Trent Insurance Company Limited) ("Eagle Star").

    **(v)**    CGNU Plc (as successor to The Royal Scottish Insurance Company Limited ("Royal Scottish") and The World Marine & General Insurance Company ("WMG")) ("CGNU").

| LOBSCode | Security Name | Protected Synd | Broker | PseudoBroker Number | Broker Cover | RContract Description | EBR Policy | SubContract Incept | Contract Period | Jurisdiction | Limit Amount | Excess Amount of Agg | Limit AmtAg | Agg Excess Amt | No of Reinstatement | Order Percent | Security Percent | annuated Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0042 | EDJ4D | | | | XL | | | | | | | | | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0042 | ICS | | | | FX | 01/01/90 | 31/12/90 GBP | 9,999,999 | | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0062 | SFB | 551 | SBT065A | PETROFINA SA N-M BI AND LABS | FX | 01/01/90 | 31/12/90 GBP | 9,999,999 | | 0 | 0 | 0 | 100.00 | 0.1200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0062 | SFB | 551 | SBT355G | PETROFINA SA N-M BI AND PD | XL | 01/06/82 | 31/05/83 GBP | 3,000,000 | 21,375,000 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 82E3289 | WHOLE | XL | 01/06/82 | 31/05/83 GBP | 3,000,000 | 24,375,200 | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | AXIOM | 842 | 83E3290 | WHOLE | XL | 01/06/82 | 30/09/83 GBP | 1,500,000 | 8,875,200 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | AXIOM | 842 | 82E3446 | WHOLE | XL | 01/06/82 | 31/05/83 GBP | 3,000,000 | 24,375,000 | 0 | 0 | 1 | 100.00 | 0.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 82E3290 | WHOLE | XL | 01/06/82 | 30/09/83 GBP | 1,500,000 | 8,875,000 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 83E3289 | WHOLE | XL | 01/06/82 | 31/05/83 GBP | 3,000,000 | 21,375,000 | 0 | 0 | 1 | 100.00 | 0.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 84E3446 | WHOLE | XL | 01/06/82 | 31/05/83 GBP | 3,000,000 | | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 84E3289 | WHOLE | XL | 01/06/82 | 30/09/85 GBP | 1,500,000 | 8,875,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SFB | 551 | JN26463 | PETROFINA SA west el chol/oil ins first £50m | NO | 01/01/83 | 31/12/83 GBP | 0 | | 0 | 0 | 0 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 84E3264 | WHOLE | XL | 01/01/84 | 31/01/85 GBP | 0 | | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | L00244085 | WHOLE | XL | 01/04/84 | 31/03/85 GBP | 3,000,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | L00284085 | WHOLE | XL | 01/04/84 | 31/03/85 GBP | 3,000,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 40016531 | WHOLE | XL | 01/03/84 | 28/02/85 GBP | 3,000,000 | 24,375,000 | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 84E3290 | WHOLE | XL | 01/03/84 | 28/02/85 GBP | 3,000,000 | 18,375,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | MRB | 889 | JAN1/059/86 HULL | | XL | 01/03/86 | 31/03/85 GBP | 3,000,000 | 24,375,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | C10191 | WHOLE T & D | XL | 01/01/86 | 31/12/86 GBP | 1,052,500 | 187,500 | 0 | 0 | 3 | 100.00 | 0.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H8768Q | WHOLE | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 11,150,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | DV0588 | WHOLE | XL | 01/06/87 | 31/05/88 GBP | 3,000,000 | 25,490,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H8701IF | WHOLE | XL | 01/06/87 | 31/05/88 GBP | 1,500,000 | 2,650,000 | 0 | 0 | 1 | 97.00 | 0.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382S5661IN | WHOLE | XL | 01/06/87 | 31/05/88 GBP | 3,000,000 | 22,490,000 | 0 | 0 | 1 | 100.00 | 0.7700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | WFD | 576 | BYX7115 | WHOLE | XL | 01/06/87 | 31/05/87 GBP | 3,000,000 | 24,975,000 | 0 | 0 | 1 | 100.00 | 0.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H8761H | WHOLE | XL | 01/08/87 | 10/08/88 GBP | 4,000,000 | 36,490,000 | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | CTB | 509 | XZ-J207-87 | WHOLE | XL | 01/10/87 | 31/03/88 GBP | 1,500,000 | 9,500,000 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | C10570 | WHOLE | XL | 11/08/87 | 10/08/88 GBP | 4,000,000 | 28,000,000 | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | C10571 | WHOLE | XL | 01/03/87 | 29/02/88 GBP | 3,000,000 | 16,490,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | C10392 | WHOLE T & D (BACK UP) | XL | 01/02/87 | 29/02/88 GBP | 3,000,000 | 19,400,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | D10392 | WHOLE T & D (BACK UP) | XL | 01/02/87 | 31/12/87 GBP | 2,500,000 | 13,550,000 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | D11760 | WHOLE | XL | 01/02/87 | 31/12/87 GBP | 1,052,500 | 187,500 | 0 | 0 | 3 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 890372601 | WHOLE | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 14,000,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | WFD | 576 | B1X7315 | WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | D10570 | WHOLE | XL | 11/08/88 | 10/08/89 GBP | 4,000,000 | 42,000,000 | 0 | 0 | 1 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | D11571 | WHOLE | XL | 01/03/88 | 28/02/89 GBP | 4,000,000 | 16,500,000 | 0 | 0 | 2 | 100.00 | 0.1400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | CTB | 509 | XZ-J207-88 | WHOLE | XL | 01/03/88 | 28/02/89 GBP | 4,000,000 | 20,500,000 | 0 | 0 | 2 | 100.00 | 0.1300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 890932601 | WHOLE | XL | 11/08/88 | 10/08/89 GBP | 4,000,000 | 34,000,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 890932011 | WHOLE | XL | 01/03/89 | 31/12/89 GBP | 1,750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | CTB | 509 | XZ-J207-89 | WHOLE | XL | 01/03/89 | 31/12/89 GBP | 4,000,000 | 50,000,000 | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | WFD | 576 | B2X7315 | WHOLE | XL | 11/08/89 | 10/08/90 GBP | 4,000,000 | 34,000,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | D1 1758 | WHOLE | XL | 11/08/89 | 10/08/90 GBP | 4,000,000 | 42,000,000 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H8660A | WHOLE | XL | 01/08/89 | 31/03/90 GBP | 4,000,000 | 30,500,000 | 0 | 0 | 1 | 100.00 | 0.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 890932010 | WHOLE | XL | 01/01/89 | 31/03/90 GBP | 3,000,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H8666A1 | WHOLE | XL | 01/01/89 | 31/12/89 GBP | 4,000,000 | 46,000,000 | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900075601 | RIG | XL | 01/01/90 | 31/03/91 GBP | 3,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900932003 | WHOLE | XL | 23/05/90 | 24/06/91 GBP | 1,125,000 | 375,000 | 0 | 1,125,000 | 2 | 90.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900932004 | WHOLE | XL | 01/03/90 | 31/12/90 GBP | 2,500,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H9661X | WHOLE | XL | 01/03/90 | 28/02/91 GBP | 4,500,000 | 18,000,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900932010 | WHOLE | XL | 01/01/90 | 31/03/91 GBP | 2,750,000 | 4,250,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | CTB | 509 | XZ-J207-90 | WHOLE | XL | 01/01/90 | 31/12/90 GBP | 4,000,000 | 46,000,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900932002 | WHOLE | XL | 01/01/90 | 31/03/91 GBP | 4,000,000 | 34,000,000 | 0 | 0 | 1 | 100.00 | 0.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | SBJ | 627 | 900075602 | RIG | XL | 23/06/90 | 24/06/91 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 2 | 90.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0079 | RIL | 649 | 382H9661J | WHOLE | XL | 01/04/90 | 31/03/91 GBP | 1,000,000 | 10,000,000 | 0 | 0 | 2 | 90.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | RIL | 649 | A21077 | THIRD PARTY LIAB | FA | 14/04/89 | 13/04/61 GBP | 0 | | 0 | 0 | 0 | 100.00 | 60.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | RIL | 649 | A21077 | THIRD PARTY LIAB | FA | 14/04/89 | 13/04/61 GBP | 0 | | 0 | 0 | 0 | 100.00 | 60.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SWN | 678 | AV377/1258R | AIRCRAFT & GENERAL LIAB | FA | 01/07/70 | 30/06/71 GBP | 0 | | 0 | 0 | 0 | 100.00 | 60.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | XXXXX | 1 | P547/OR5330 | UMBRELLA LIAB. REINS | FA | 01/12/69 | 30/11/72 GBP | 0 | | 0 | 0 | 0 | 23.00 | 5.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P90162 | LIAB | FA | 01/07/70 | 30/07/71 GBP | 0 | | 0 | 0 | 0 | 100.00 | 20.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SWN | 678 | AV377/1268R | AIRCRAFT & GENERAL LIAB | FA | 01/07/70 | 30/06/71 GBP | 0 | | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P91009 | AIRCRAFT BL/PD LIABILITY | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 11.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P91010 | LIAB | FA | 01/07/70 | 30/07/71 GBP | 0 | | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AG8170700 | PRODUCTS AIRCRAFT AIRPORT LIAB | FA | 01/06/72 | 31/05/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P91007 | EX. AIRCRAFT BL/PD LIABILITY | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AG8170000 | PRODUCTS AIRCRAFT AIRPORT LIAB | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P91006 | EX. AIRCRAFT BL/PD LIABILITY | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | XXXXX | 1 | P547/OR5508 | UMBRELLA LIAB. REINS | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 5.9250 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AG8170900 | PRODUCTS AIRCRAFT AIRPORT LIAB | FA | 01/07/72 | 30/07/73 GBP | 0 | | 0 | 0 | 0 | 100.00 | 20.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AH8560800 | AVIATION LIAB | FA | 01/05/73 | 30/06/74 GBP | 0 | | 0 | 0 | 0 | 100.00 | 4.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P90419 | AVIATION LIAB REIN | FA | 01/07/71 | 30/06/72 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | SFB | 551 | P90420 | AVIATION LIAB | FA | 01/07/71 | 30/06/72 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AH8560900 | AVIATION LIAB | FA | 01/05/73 | 30/04/74 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AH8560000 | AVIATION LIAB | FA | 01/05/73 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AK9350800 | EXCESS PRODS ETC LIAB | FA | 01/04/73 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AJ8856200 | AVIATION LIAB | FA | 01/05/74 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AJ8856100 | AVIATION LIAB | FA | 01/05/74 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | WFD | 576 | AK9350400 | EXCESS PRODS ETC LIAB | FA | 01/05/74 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 0.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | 5780/2300 | AVIATION PRODUCTS LEGAL LIAB | FA | 01/12/78 | 30/11/79 GBP | 0 | | 0 | 0 | 0 | 100.00 | 2.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | 5780/2300 | EXCESS PRODS ETC LIAB | FA | 01/12/78 | 30/11/79 GBP | 0 | | 0 | 0 | 0 | 100.00 | 2.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | 5780/2300 | AVIATION PRODUCTS LEGAL LIAB | FA | 01/05/75 | 30/04/76 GBP | 0 | | 0 | 0 | 0 | 100.00 | 1.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | 5790/2500 | AVIATION | FA | 01/12/72 | 30/11/80 GBP | 0 | | 0 | 0 | 0 | 100.00 | 3.5800 | N |

| Insured | Ref | Broker | Code | Policy | | Description | Cat | | | | | | | | | Cur | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | 577036500 | AVN PRODUCTS LEGAL LIAB | FA | | | | | | | | | | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0097 | AXIOM | 552 | | AVIATION PRODUCTS LEGAL LIAB | FA | | | | | | | | | | 100.00 | 2.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0097 | CTB | 509 | AW209080 | LEGAL LIAB | FA | | | | | | | | | | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SSZXB2F | ENERGY | FX | | | | | | | | | | 100.00 | 5.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SVZXAB1 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SVZXBDF | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | CTB | 509 | HA127387 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | HLL | 614 | AM5534N | LIABILITY | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SABDFH1 | ENERGY | FX | | | | | | | | | | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | BRE | 775 | XWS44188 | HULL | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | HLL | 614 | AM5259 P | LIABILITY | FX | | | | | | | | | | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SBKAJ0A | ENERGY | FX | | | | | | | | | | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | XA890366 | HULL | FX | | | | | | | | | | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SBKA09A | ENERGY | FX | | | | | | | | | | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 823 | MTXTSBCM | CARGO | FX | | | | | | | | | | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | WFD | 576 | J29200 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | BRE | 775 | HZ046189 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | BRE | 775 | XW5442488 | HULL | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | WFD | 576 | J29200 | ENERGY | FX | | | | | | | | | | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | EY3000249 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | EY9000251 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 823 | XA8903066 | HULL | FX | | | | | | | | | | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SDBA01B | ENERGY | FX | | | | | | | | | | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | CTB | 509 | HZ046189 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | EY9000250 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | CTB | 509 | HA868540 | HULL | FX | | | | | | | | | | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | CTB | 509 | HA865940A | HULL | FX | | | | | | | | | | 200.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SDBA01A | ENERGY | FX | | | | | | | | | | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SDBA01C | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 825 | SX9912646 | CARGO | FX | | | | | | | | | | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | XA9003562 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SBKA09A | ENERGY | FX | | | | | | | | | | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SDBA01C | ENERGY | FX | | | | | | | | | | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | SFB | 551 | SDBA01B | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | AXIOM | 834 | EY9000252 | ENERGY | FX | | | | | | | | | | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0102 | CTB | 509 | HZ160992 | HULL | FX | | | | | | | | | | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0108 | 99999 | 99999 | TBA | FACULTATIVE (INTL N/M FAC PPTY A/C ONLY) | FX | | | | | | | | | | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0112 | AXIOM | 529 | R27007IAK10 | SPECIE & FINE ART | XL | | | | | | | | | | 100.00 | 4.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0112 | CTB | 509 | XY-R142-84 | GENERAL | XL | | | | | | | | | | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0112 | AXIOM | 529 | R27007ID850 | ALL BUSINESS | XL | | | | | | | | | | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0112 | BRE | 775 | 136032 | GENERAL | XL | | | | | | | | | | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0122 | BRE | 775 | 136032 | TRAVELLERS CASUALTY XL (5MILL EEL XS 25MILL EEL) | NO | | | | | | | | | | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DX0638 | ENERGY | XL | | | | | | | | | | 100.00 | 20.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DP4071 | DRILLING | XL | | | | | | | | | | 100.00 | 1.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DN4010 | DRILLING | XL | | | | | | | | | | 75.00 | 3.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | SBJ | 627 | DN4452 | DRILLING | XL | | | | | | | | | | 75.00 | 3.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DQ4100 | DRILLING | XL | | | | | | | | | | 75.00 | 4.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DQ4102 | DRILLING | XL | | | | | | | | | | 75.00 | 3.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DP4063 | DRILLING | XL | | | | | | | | | | 75.00 | 3.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DR4114 | DRILLING | XL | | | | | | | | | | 100.00 | 3.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | AXIOM | 842 | 84E3276 | LIABILITY | XL | | | | | | | | | | 100.00 | 3.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | AXIOM | 842 | DR4135 | LIABILITY | XL | | | | | | | | | | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | L00323585 | LIABILITY | XL | | | | | | | | | | 100.00 | 3.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DSG599 | DRILLING | XL | | | | | | | | | | 200.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DS0601 | DRILLING | XL | | | | | | | | | | 100.00 | 2.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DR4113 | DRILLING | XL | | | | | | | | | | 100.00 | 3.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DSG606 | DRILLING | XL | | | | | | | | | | 75.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | AXIOM | 842 | 84E3277 | LIABILITY | XL | | | | | | | | | | 100.00 | 3.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | AXIOM | 842 | B0026686 | LIABILITY | XL | | | | | | | | | | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | E4032586 | LIABILITY | XL | | | | | | | | | | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#087 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | AXIOM | 842 | L00326585 | LIABILITY | XL | | | | | | | | | | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#0678 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#0620 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#0619 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 3.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#0677 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DX0639 | ENERGY | XL | | | | | | | | | | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | HWL | 588 | N09380N | EXCESS OF LOSS | XL | | | | | | | | | | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DX0635 | ENERGY | XL | | | | | | | | | | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | DX0621 | ENERGY | XL | | | | | | | | | | 100.00 | 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0123 | RIL | 649 | d#0676 | DRILLING RIG | XL | | | | | | | | | | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | WLS | 575 | 8703 | 4TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | JTG | 697 | X2535728316 | 10TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 50.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | WLS | 575 | 2975 | 5TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | WLS | 575 | 2974 | 4TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | AXIOM | 825 | SX7728535 | 13TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | AXIOM | 825 | SX7728534 | 14TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0174 | WLS | 575 | 9527 | 4TH WMD WHOLE A/C XL INC XL | XL | | | | | | | | | | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0204 | BAS | 447 | ABI 3021 | THOMAS DOYLE RUNNELS | XL | | | | | | | | | | 50.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0210 | WIN | 961 | 81664042 | PROPERTY ACCOUNT PHYSICAL DAMAGE RISK XS | XL | | | | | | | | | | 100.00 | 3.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0216 | RIL | 649 | A 37236 | OBLIG SURPLUS & QUOTA SHARE | XL | | | | | | | | | | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | JTG | 697 | X11B4726073 | XS LOSS REINSURANCE IN RESPECT OF UNLIMITED AUTOMO | XL | | | | | | | | | | 100.00 | 8.3600 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | JTG | 697 | NJM4725748 XS LOSS REINSURANCE IN RESPECT OF AUTOMOBILE LIAB | XL | | | | | | | | 100.00 | 9.5200 | N |
|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | ABC | | XS LOSS REINSURANCE IN RESPECT OF | | | | 325.000 | | | 0 | | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | WIN | 961 | BVAJE 7907 XS LOSS REINSURANCE IN RESPECT OF LMX ACCOUNT | XL | 01/02/79 | 31/05/79 GBP | 750,000 | 2,500,000 | 0 | 1 | 100.00 | 4.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | AXIOM | 712 | PIS6450032  FAC FOR 100% OF 3.33% OF £2360. XS £250< FOR ROY | XL | 02/04/76 | 31/03/77 GBP | 0 | 0 | 0 | 1 | 100.00 | 2.0000 | N |
| N176 | BRITISH MERCHANTS INS CO | 0219 | WFD | 576 | 70T2842  XS LOSS REINSURANCE IN RESPECT OF LMX ACCOUNT. | XL | 03/04/76 | 31/03/77 GBP | 0 | 0 | 0 | 0 | 100.00 | 5.3200 | N |
| N176 | BRITISH MERCHANTS INS CO | 0219 | ABC | 816 | 71T4569  XS LOSS REINSURANCE IN RESPECT OF LMX ACCOUNT. | XL | 03/06/76 | 31/05/77 GBP | 50,000 | 300,000 | 0 | 0 | 98.00 | 4.4600 | N |
| N176 | BRITISH MERCHANTS INS CO | 0219 | WFD | | 71T4569  XS LOSS REINSURANCE IN RESPECT OF LMX ACCOUNT | XL | 01/06/71 | 31/05/72 GBP | 50,000 | 325,000 | 0 | 1 | 98.00 | 3.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0219 | AXIOM | 823 | NITT106778  XS LOSS REINSURANCE IN RESPECT OF LMX ACCOUNT | XL | 15/08/71 | 31/07/72 GBP | 200,000 | 1,250,000 | 0 | 0 | 75.00 | 3.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0235 | 99999 | 99999 | 0R1639  FAC. CASUALTY EX D&O | FX | 31/12/71 | 30/12/72 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0235 | 99999 | 99999 | 0B1309  FAC. CASUALTY EX D&O | FX | 31/12/70 | 30/12/71 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0235 | SF | 881 | UGZ1370  FAC. CASUALTY EX D&O | FX | 31/12/75 | 30/12/76 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 14.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0235 | SF | 881 | UHZ1372  FAC. CASUALTY EX D&O | FX | 31/12/75 | 30/12/76 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 25.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0235 | CTB | 509 | 15880/DH16  FAC. CASUALTY EX D&O | FX | 31/12/73 | 30/12/76 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 25.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0257 | CRS | 903 | 900154003 | XL | 01/07/73 | 30/06/76 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 5.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0257 | CRS | 903 | 900154004 | XL | | GBP | 0 | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0263 | COL | 879 | R1128736  EXCESS OF LOSS REIN | XL | | GBP | 0 | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0264 | WFD | 576 | R1X7903  EXCESS OF LOSS A/C RIG T&D | NO | 01/01/78 | 31/12/78 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0275 | WFD | 576 | RHX3946  WHOLE | XL | | GBP | 1,250,000 | 750,000 | 0 | 0 | 100.00 | 3.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0275 | WFD | 576 | RHX3946/00  WHOLE | XL | 22/07/73 | 11/07/74 GBP | 100,000 | 250,000 | 0 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0307 | AXIOM | 707 | MAI1201107 FACULTATIVE (KEIYO MARU) | XL | 01/08/73 | 31/07/75 GBP | 150,000 | 250,000 | 0 | 1 | 100.00 | 3.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0295 | WFD | 576 | AL9521000  AVIATION A/C -HULL (CAN.PACIF.) | FX | 31/01/01 | 30/01/02 GBP | 18,000,000 | 0 | 0 | 0 | 2.50 | 3.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | CAB | 680 | TX016882  FIREMANS FUND. | FX | 01/02/76 | 31/01/79 GBP | 125,000,000 | 0 | 0 | 0 | 5.00 | 2.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2080  EBASCO SERVICES INC.. | NO | 01/07/82 | 30/06/85 GBP | 0 | 0 | 0 | 0 | 100.00 | 9.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2080  EBASCO SERVICES INC.. | NO | 31/12/72 | 31/12/73 USD | 7,920 | 1,980 | 0 | 0 | 100.00 | 39.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R1659  EBASCO SERVICES INC.. | NO | 31/12/74 | 31/12/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 13.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2080  EBASCO SERVICES INC.. | NO | 31/12/71 | 31/12/72 USD | 7,410 | 1,960 | 0 | 99 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | WFD | 576 | 66/7380225  WYANDOTTE(BASF)CHEMICAL CORP. | NO | 31/12/73 | 30/06/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | WFD | 576 | 315484  WYANDOTTE(BASF)CHEMICAL CORP. | NO | 15/06/66 | 01/10/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 11/02/62 | 10/02/65 GBP | 0 | 0 | 0 | 0 | 100.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 31/12/72 | 30/06/77 GBP | 0 | 0 | 0 | 0 | 100.00 | 41.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R1659  EBASCO SERVICES INC.. | NO | 31/12/71 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2080  EBASCO SERVICES INC.. | NO | 31/12/72 | 18/10/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 30/06/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 31/12/74 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 31/12/73 | 30/06/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2080  EBASCO SERVICES INC.. | NO | 18/10/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | CTB | 509 | TX011880  ROYAL-GLOBE CAS. XS1. | NO | 31/12/71 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | SF | 881 | 0R2081  EBASCO SERVICES INC.. | NO | 15/05/60 | 14/05/61 GBP | 0 | 0 | 0 | 0 | 100.00 | 7.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | CAB | 680 | TX016882  FIREMANS FUND. | NO | 30/06/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | CTB | 509 | TX010681  FIREMAN FUND INS CO. | NO | 01/07/82 | 30/06/83 GBP | 0 | 0 | 0 | 0 | 100.00 | 39.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | CTB | 509 | TX011880  FIREMANS FUND INS CO. | NO | 01/07/81 | 30/06/82 GBP | 0 | 0 | 0 | 0 | 100.00 | 11.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | BRE | 775 | TX012480  ROYAL-GLOBE CAS.(92)(SECT)Q/S | NO | 01/07/80 | 30/06/81 GBP | 0 | 0 | 0 | 0 | 100.00 | 10.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0362 | WIN | 961 | 850043017  1ST GEN XS - PACKAGE. | XL | 15/05/80 | 14/05/81 GBP | 0 | 0 | 0 | 0 | 100.00 | 7.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0367 | AIH | 878 | 88 1627 | XL | 01/01/85 | 31/12/85 GBP | 200,000 | 50,000 | 0 | 3 | 80.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0367 | AXIOM | 552 | 36/83339000  1ST WHOLE ACCOUNT XL TOP AND DROP | XL | | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0367 | SBJ | 627 | 990167657  ANGLO AMERICAN P&I C893 | XL | | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0365 | FSR | 872 | XL7401/6  XL7401/6* DIO WHOLE ACC'* W/WIDE EX USA & CANADA* U | XL | 26/03/74 | 31/12/74 GBP | 500,000 | 10,000 | 0 | 99 | 50.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | FSR | 872 | 7401252  7401252* DIO TP & PRODS CODED 6* W/WIDE EX USA & C | XL | 26/02/74 | 19/02/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 4.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | BB | 532 | 14545  GRAS SAVOYE S A | NO | 11/02/77 | 13/02/77 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | FEN | 839 | 0311 39339 (B GUINNESS PEAT AVIATION LTD | NO | 07/03/80 | 06/03/81 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 871 | NX G3 705  NORTHERN TERRITORY GOVERNMENT | NO | 01/07/85 | 30/06/86 GBP | 0 | 0 | 0 | 0 | 100.00 | 29.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 552 | LC72063101  HOGG ROBINSON LONDON | XL | 01/04/83 | 31/03/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 7.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 529 | LC72016A830 DATA CONNECTION LTD | XL | 27/10/83 | 12/12/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 24.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 529 | LC72037A830 COUNTING HOUSE COMPUTER SERVICES | NO | 01/05/83 | 30/04/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 529 | LC72170A830 HYMAN COMPUTER SYSTEMS LTD | XL | 01/01/84 | 31/03/85 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 529 | UUFP073A131 KELLY WOOD & PARTNERS LTD | NO | 01/05/83 | 30/04/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 5.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0386 | AXIOM | 529 | LC72063A841 HOGG ROBINSON LONDON | XL | 01/04/84 | 31/03/85 GBP | 0 | 0 | 0 | 0 | 100.00 | 33.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BIL | 649 | DYH467  3RD LIABILITY XL | XL | 01/04/96 | 31/03/97 GBP | 0 | 0 | 0 | 0 | 100.00 | 18.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 990347097?  8TH XL ON XL | XL | 01/01/96 | 31/03/97 GBP | 375,000 | 500,000 | 0 | 0 | 100.00 | 20.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P983/87  WHOLE AC (INCL LMX) | XL | 01/08/90 | 31/07/91 GBP | 750,000 | 2,750,000 | 0 | 4 | 95.00 | 2.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX4521337  WHOLE ACT | XL | 01/04/87 | 31/03/88 GBP | 1,250,000 | 4,250,000 | 0 | 2 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HBJ | 499 | R7X4612  WHOLE A/C XL | XL | 01/04/80 | 31/03/81 GBP | 250,000 | 250,000 | 0 | 2 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HBJ | 499 | 8909074  CARGO XL | XL | 01/04/83 | 31/03/84 GBP | 1,000,000 | 4,000,000 | 0 | 1 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SF | 881 | R/036215  GENERAL 1ST & 2ND XS CONTRACT | XL | 01/07/80 | 30/06/81 GBP | 75,000 | 50,000 | 0 | 112.500 | 100.00 | 2.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BAP | 141 | 360/041722 FIRD PARTY LIABILITY REINS | XL | 01/01/64 | 31/12/64 USD | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | H3476  AR FLOD FRONTING | NO | 28/02/65 | 27/02/66 GBP | 0 | 0 | 0 | 0 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 56815/S2  XS BROAD FORM 3RD PARTY LIAB | XL | 01/04/63 | 31/12/68 GBP | 0 | 0 | 0 | 0 | 100.00 | 10.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 56815/S4  XS BROAD FORM 3RD PARTY LIAB | XL | 01/01/65 | 31/12/67 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 707 | U36859  X/L | XL | 01/01/63 | 31/12/66 GBP | 0 | 0 | 0 | 0 | 100.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WP | 579 | 6629192  XS LIABILITIES | XL | 01/01/64 | 31/12/66 GBP | 0 | 0 | 0 | 0 | 100.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 56815/S3  XS BROAD FORM 3RD PARTY LIAB | XL | 06/04/66 | 06/04/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SF | 881 | 963PKGEX193RD PARTY LIAB | XL | 01/01/65 | 31/12/67 GBP | 0 | 0 | 0 | 0 | 100.00 | 8.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 963PKGEX19 XS BROAD FORM 3RD PARTY LIAB | XL | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 56814  BROAD FORM THIRD PARTY LIAB | NO | 01/01/64 | 31/12/64 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | H1402  FRONTING AR FLOD | XL | 15/12/64 | 14/12/67 GBP | 0 | 0 | 0 | 0 | 100.00 | 4.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 22294/2  X/L LIAB | XL | 01/01/64 | 31/12/66 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 963PKGEX199XS 3RD PARTY LIAB | XL | 01/01/65 | 31/12/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 963PKGEX199XS 3RD PARTY LIAB | XL | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 529 | AO02385A690 XS UMBRELLA LIABILITY | XL | 01/04/66 | 31/07/71 GBP | 0 | 0 | 0 | 0 | 100.00 | 6.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 56815/S1  XS BROAD FORM 3RD PARTY LIAB | XL | 01/01/65 | 31/12/67 GBP | 0 | 0 | 0 | 0 | 100.00 | 14.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SS | 102 | AV37312 6X3 XS AIRCRAFT & GEN LIAB | XL | 01/05/67 | 01/05/72 GBP | 0 | 0 | 0 | 0 | 100.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WP | 832 | 9438  XS GENERAL DAMAGE LIABILITY | XL | 31/03/70 | 30/03/71 GBP | 0 | 0 | 0 | 0 | 100.00 | 5.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 871 | H14072/64  3RD PARTY LIAB | XL | 28/02/64 | 28/02/65 GBP | 0 | 0 | 0 | 0 | 100.00 | 10.4700 | N |

| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 96APKGEX199 3RD PARTY LIAB | | | | | | | | |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 524 | ... XS BROADFORM 3RD PARTY LIAB INJ | | | | | 100 00 | 3 9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | R062606 | XS BROADFORM 3RD PARTY LIAB | XL | 01/01/68 | 31/12/70 GBP | | | 100 00 | 100 0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | XXXXX | 885 | 24598 | X/L | XL | 31/05/63 | 30/05/69 GBP | | | 100 00 | 5 9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | LLG | 548 | Z4000266 | XS COMP LEGAL LIABILITY REINS | XL | 30/11/72 | 30/11/72 GBP | | | 100 00 | 1 7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 96XXKIX8T6XL | | XL | 01/01/69 | 31/12/71 GBP | | | 100 00 | 9 6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 193606 | X/L | NO | 01/07/72 | 30/06/73 GBP | | | 100 00 | 1 1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 2553455 | X/L | NO | 01/08/72 | 31/07/75 GBP | | | 100 00 | 5 9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1078700 | SHIP REPAIRERS LIABILITY | NO | 01/07/72 | 18/06/73 GBP | | | 100 00 | 35 6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AG8170800 | PROD/A'CRAFT/AIRPORT LIABILITY | NO | 01/06/72 | 31/05/73 GBP | | | 100 00 | 1 2600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8606500 | COMPREHENSIVE LIABILITIES | NO | 01/11/73 | 29/04/75 GBP | | | 100 00 | 4 1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 9321RY2XTHIMISC | | NO | 31/12/73 | 30/12/74 GBP | | | 100 00 | 4 4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AG8170900 | AVIATION LEGAL LIABILITY | NO | 01/06/72 | 31/05/73 GBP | | | 100 00 | 1 2600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 960A020XTHISHIP REPAIRERS LIABILITY | | NO | 01/07/72 | 30/06/73 GBP | | | 100 00 | 4 1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SSR | 586 | 195 | UMBRELLA LIABILITY | NO | 15/01/73 | 14/01/74 GBP | | | 100 00 | 1 2600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1273900 | LIABS | NO | 31/12/73 | 30/12/74 GBP | | | 100 00 | 20 0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8606600 | XS ALL RISKS REINS | NO | 01/11/73 | 31/10/74 GBP | | | 100 00 | 1 0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 887122600 | AVIATION LIABILITY | NO | 01/12/73 | 30/11/74 GBP | | | 100 00 | 5 7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | RPL | 507 | 191007 | X/L | NO | 01/07/72 | 30/06/73 GBP | | | 100 00 | 2 1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | RIL | 649 | 191009 | PRODUCT LIAB | XL | 01/07/72 | 30/06/73 GBP | | | 100 00 | 1 5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1196500 | CARGO | NO | 01/01/73 | 28/02/74 GBP | | | 100 00 | 2 0400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1252100 | CARGO | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 0 6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1252100 | CARGO | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 110X8Y0XTH CARGO | | NO | 01/04/73 | 31/03/74 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 110X8Y0XTH CARGO | | NO | 01/04/73 | 31/03/74 GBP | | | 100 00 | 1 2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AG8170700 | PROD/A'CRAFT/AIRPORT LIABILITY | NO | 01/06/72 | 31/05/73 GBP | | | 100 00 | 1 2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8561700 | LIABILITY REINS | NO | 01/05/73 | 30/04/76 GBP | | | 100 00 | 1 7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 110X8Y0XTH CARGO | | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 0 6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8606400 | HULL ALL RISKS | NO | 01/11/73 | 29/04/75 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8561600 | LIABILITY REINS | NO | 01/05/73 | 30/04/76 GBP | 0 | 0 | 100 00 | 12 9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 887325100 | AVIATION LIABILITY | NO | 01/12/73 | 30/11/74 GBP | | | 100 00 | 1 7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1254600 | LIABS | NO | 01/01/73 | 30/09/74 GBP | 0 | 0 | 100 00 | 2 3100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8560800 | LIABILITY REINS | NO | 01/05/73 | 30/04/76 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 960A020XTH CARGO | | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 1 8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 110X8Y0XTH CARGO | | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | SF | 881 | 960A968XCCMARINE | | NO | 01/09/73 | 31/08/74 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 4576219 | OTHER MARINE INT - SECTION III | NO | 01/05/73 | 30/04/74 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 4576219 | BUILDINGS ETC - SECTION III | NO | 01/01/74 | 31/12/76 GBP | | | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | VF0101 | PARTICIPATING REINS | NO | 01/01/74 | 31/12/76 GBP | | | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 599 | 282644 | LIABS | NO | 01/01/74 | 31/12/75 GBP | | | 100 00 | 37 5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | VF0101 | PARTICIPATING REINS | NO | 01/12/76 | 31/10/77 GBP | | | 100 00 | 0 1600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 4576219 | INLAND COASTAL - SECTION III | NO | 01/01/74 | 31/12/75 GBP | | | 100 00 | 35 4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | BZ1318700 | MARINE | NO | 01/01/74 | 31/12/75 GBP | 0 | 0 | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 4576219 | MARINE LIAB - SECTION II | NO | 01/01/74 | 31/12/74 GBP | | | 100 00 | 1 0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AB8561600 | AVIATION LIABILITY | NO | 01/05/73 | 30/04/75 GBP | | | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | VF0095 | PARTICIPATING REINS | NO | 01/01/74 | 31/03/77 GBP | 0 | 0 | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 960A020XTH CARGO | | NO | 01/01/73 | 31/03/74 GBP | | | 100 00 | 20 0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | SF | 881 | 960A968XCCQUOTA SHARE LIABILITY REINS | | NO | 01/12/73 | 30/11/74 GBP | | | 100 00 | 1 2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | RIL | 649 | 4576219 | HULLS - SECTION I | NO | 01/01/74 | 31/12/76 GBP | | | 100 00 | 0 6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | A28850500 | AVIATION LIABILITY | NO | 01/04/74 | 30/04/76 GBP | | | 100 00 | 0 3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | VF0099 | AVIATION PRODUCTS LIAB | NO | 01/04/74 | 31/12/74 GBP | | | 100 00 | 1 5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 9569909XDXS UMBRELLA LIAB | | NO | 25/04/79 | 01/01/800 GBP | | | 100 00 | 100 0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AB8562000 | AVIATION LIABILITY | NO | 01/05/74 | 30/04/76 GBP | | | 86 00 | 13 5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8606500 | COMPREHENSIVE LIABILITIES | NO | 30/04/75 | 05/11/76 GBP | | | 100 00 | 1 5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AK9350500 | XS AIRCRAFT AIRPORT LIABILITY | NO | 01/05/75 | 30/04/76 GBP | | | 100 00 | 4 0900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AK9356600 | LIABILITY | NO | 01/05/75 | 30/04/76 GBP | | | 100 00 | 1 4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 414048XQII | HULL ALL RISKS | NO | 01/02/76 | 01/03/77 GBP | | | 100 00 | 1 4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AH8606400 | HULL ALL RISKS | NO | 30/04/75 | 01/11/76 GBP | | | 100 00 | 9 8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | AL9521400 | HULL ALL RISKS & LIAB | NO | 01/02/77 | 01/03/78 GBP | | | 100 00 | 22 1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 446040RT20NXS AVN PRODUCTS LEGAL LIAB | | NO | 01/12/74 | 30/11/79 GBP | | | 100 00 | 9 8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | ANXGM | 552 | 446040RT20NXS AVN PRODUCTS LEGAL LIAB | | NO | 01/12/78 | 30/11/79 GBP | | | 100 00 | 2 6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | SF | 881 | AK035 | MARINE HULL REIN | NO | 01/01/76 | 31/12/78 GBP | | | 100 00 | 2 6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | WFD | 576 | AL9521400 | HULL ALL RISKS & LIAB | NO | 01/01/79 | 31/12/79 GBP | | | 100 00 | 2 3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 577041700 | XS AVN PRODUCTS LIAB | NO | 01/12/77 | 30/11/78 GBP | | | 100 00 | 9 8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 446040ST27LXS AVN PRODUCTS LEGAL LIAB | | NO | 01/12/77 | 30/11/78 GBP | | | 100 00 | 1 9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 446040ST27LXS AVN PRODUCTS LEGAL LIAB | | NO | 01/12/77 | 30/11/78 GBP | | | 100 00 | 3 3900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HH | 299 | 8099674 | CARGO X/L | XL | 01/07/84 | 30/06/85 GBP | 75 000 | 50 000 | 100 00 | 1 9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | ANXGM | 552 | 020111200 | XS UMBRELLA LIAB | NO | 31/03/80 | 01/07/81 GBP | | | 112 500 | 2 5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BPL | 507 | DMP613 | EXCESS OF LOSS REINS | XL | 25/05/80 | 24/05/81 GBP | 1 293 000 | 517 000 | 100 00 | 11 4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | 960A020XTHMISC | | NO | 31/12/73 | 30/12/74 GBP | | | 100 00 | 0 8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HWL | 586 | 7099074 | CARGO/SPECIE XOL(EXCL SHORE) | XL | 01/07/79 | 30/06/80 GBP | | | 100 00 | 1 2600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 867R0991TNSMXS LOSS REINS | | NO | 01/07/80 | 30/06/81 GBP | 50 000 | 35 000 | 29 000 | 8 0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0426 | BP | 518 | DN4092 | 2ND RIG X/L | XL | 05/06/81 | 06/06/81 GBP | | | 100 00 | 4 9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DF4142 | RIG | XL | 25/06/81 | 24/06/82 GBP | 1 293 000 | 517 000 | 100 00 | 0 8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 543 | SX8520971 | WHOLE A/C INCL LMX | XL | 25/06/82 | 24/06/83 GBP | 1 293 000 | 517 000 | 100 00 | 0 8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 823 | TYD1491AR20WHOLE ACCT (INCL LMX) | | XL | 27/09/82 | 26/09/83 GBP | 1 500 000 | 10 250 000 | 100 00 | 1 8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RQ52899 | EXCESS OF LOSS REINS | XL | 01/04/80 | 31/03/81 GBP | 750 000 | 17 250 000 | 100 00 | 0 7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | SX8520971 | EXCESS OF LOSS REINSURANCE | XL | 29/04/81 | 31/03/81 GBP | 750 000 | 823 000 | 100 00 | 1 4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ANXGM | 552 | 9569909XDMXS UMBRELLA LIAB | | NO | 31/03/80 | 05/07/81 GBP | 1 000 000 | 10 250 000 | 100 00 | 3 3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | KUW | 515 | 88002433 | WHOLE X/L | XL | 01/04/80 | 31/03/81 GBP | | | 100 00 | 8 3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HH | 299 | 8099074 | CARGO X/L | XL | 01/04/80 | 30/06/80 GBP | 1 000 000 | 3 075 000 | 0 | 1 7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 860R0980TNZXS LOSS REINS | | NO | 01/07/80 | 30/06/81 GBP | 75 000 | 50 000 | 112 500 | 2 5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RRX1458 | EXCESS OF LOSS | XL | 01/04/81 | 31/03/82 GBP | 1 000 000 | 2 000 000 | 100 00 | 4 5800 | N |

| Ref | Company | Code | Type | Num | Policy | Description | Class | From | To | Cur | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RBX6235 | EXCESS OF LOSS | | | | | | | 1 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | | | | | | | | | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | TY0301441E | EXCESS OF LOSS REINSURANCE | XL | 27/10/81 | 26/10/82 | GBP | 1,500,000 | 17,250,000 | 0 | 100.00 | 0.7650 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 543 | SX8226686 | X/L ON N/L | XL | 01/08/82 | 31/07/83 | GBP | 500,000 | 750,000 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RQX3458 | EXCESS OF LOSS REINS | XL | 01/04/80 | 31/03/81 | GBP | 1,000,000 | 2,075,000 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RQX4612 | X/L | XL | 01/04/80 | 31/03/81 | GBP | 1,000,000 | 4,075,000 | 0 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 834 | SX8020971 | X/L | XL | 29/04/80 | 28/04/81 | GBP | 1,000,000 | 10,325,000 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 883 | TB0104A300 | X/L | XL | 27/10/80 | 26/10/81 | GBP | 1,500,000 | 17,325,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 850 | SX8121122 | EXCESS OF LOSS REINSURANCE | XL | 17/01/81 | 31/03/82 | GBP | 2,500,000 | 21,325,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 86780191TN | M/X LOSS REINS | NO | 01/07/83 | 30/06/83 | GBP | | | 0 | 100.00 | 4.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | 183093860 | XS UMBRELLA LIAB | NO | 25/01/79 | 01/03/80 | GBP | 0 | 0 | 0 | 100.00 | 9.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 779 | 81995274 | X/L | XL | 01/07/81 | 30/06/82 | GBP | 75,000 | 50,000 | 0 | 112,000 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RR4612 | EXCESS OF LOSS | XL | 01/04/81 | 31/03/82 | GBP | 1,000,000 | 4,000,000 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | J0597282 | WHOLE A/C (INCL. LMX) | XL | 21/04/82 | 20/04/83 | GBP | 2,500,000 | 28,750,000 | 0 | 100.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | 366940SVBN | XS UMBRELLA LIAB | NO | 05/07/85 | 04/07/84 | GBP | 0 | 0 | 0 | 100.00 | 22.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 543 | SX8120971 | X/L | XL | 29/04/83 | 28/04/84 | GBP | 1,000,000 | 10,250,000 | 0 | 100.00 | 1.4250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RSX6235 | WHOLE A/C (INC LMX) | XL | 11/05/82 | 10/05/83 | GBP | 2,500,000 | 26,250,000 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | GL735124T | WHOLE | XL | 27/10/83 | 26/10/84 | GBP | 1,500,000 | 17,250,000 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 842 | 87E3466 | X/L ON N/L | XL | 01/08/83 | 31/07/84 | GBP | 500,000 | 1,250,000 | 0 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 543 | SX8121122 | EXCESS OF LOSS REINSURANCE | XL | 01/04/83 | 31/03/84 | GBP | 2,500,000 | 21,250,000 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 850 | SX8326686 | X/L ON N/L | XL | 01/08/83 | 31/07/84 | GBP | 500,000 | 750,000 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | JCA26901 | X/L | XL | 01/01/83 | 31/12/83 | GBP | 704,235 | 704 | 0 | 1,408,451 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 86820491TN | M/X LOSS REINS | NO | 01/07/81 | 30/06/82 | GBP | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CFK | 753 | 82X034 | AS ORIG | NO | 30/09/82 | 29/09/83 | GBP | 0 | 0 | 0 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DQ4185 | RIG X/L | XL | 25/06/83 | 24/06/84 | GBP | 1,293,000 | 517,000 | 0 | 500.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8321337 | WHOLE A/C XL | XL | 01/01/83 | 31/12/83 | GBP | 250,000 | 250,000 | 0 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FHI | 731 | M821133 | WHOLE A/C (INCL LMX) | XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 3,000,000 | 0 | 50.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 543 | SX8221122 | WHOLE A/C ( INCL.LMX ) | XL | 01/04/82 | 31/03/83 | GBP | 2,500,000 | 21,250,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | 86800091TN | M/X LOSS REINS | NO | 01/07/82 | 30/06/83 | GBP | 0 | 0 | 0 | 100.00 | 4.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XY7P383 | WHOLE A/C INC LMX | XL | 01/04/82 | 31/03/83 | GBP | 1,250,000 | 5,000,000 | 0 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FHI | 731 | M841126 | WHOLE A/C (INCL LMX) | XL | 01/04/84 | 31/03/85 | GBP | 1,000,000 | 2,250,000 | 0 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RUX2899 | WHOLE ACC (INC LMX) | XL | 01/04/84 | 31/03/85 | GBP | 750,000 | 750,000 | 0 | 50.00 | 2.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8426688 | XL ON N/L | XL | 01/08/84 | 31/07/85 | GBP | 500,000 | 750,000 | 0 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 4609281 | WHOLE A/C | XL | 21/04/83 | 20/04/84 | GBP | 2,500,000 | 28,750,000 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DQ4181 | RIG | XL | 25/06/83 | 24/06/84 | GBP | 88,928 | 88,928 | 0 | 100.00 | 4.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | ICA33537IJ | X/L | XL | 25/06/83 | 24/06/84 | GBP | 307,746 | 43,662 | 0 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | BUX6235 | WHOLE ACC (INC LMX) | XL | 11/05/84 | 10/05/85 | GBP | 2,500,000 | 25,500,000 | 0 | 100.00 | 0.7750 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DB0321 | WHOLE ACT | XL | 01/01/84 | 31/12/84 | GBP | 375,000 | 25,000 | 0 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DR4152 | RIG X/L | XL | 25/06/84 | 24/06/85 | GBP | 1,293,605 | 517,442 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8425971 | WHOLE A/C (INCL LMX) | XL | 29/04/84 | 28/04/85 | GBP | 1,000,000 | 9,500,000 | 0 | 100.00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XY-P383-84 | WHOLE A/C (INCL LMX) | XL | 01/04/84 | 31/03/85 | GBP | 1,250,000 | 5,000,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | 184721960 | RIG EXCESS OF LOSS REINSURANCE | XL | 25/06/84 | 24/06/85 | GBP | 565,517 | 80,172 | 0 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RTX6235 | WHOLE ACOUNT (INC LMX) | NO | 05/07/83 | 04/07/84 | GBP | 0 | 0 | 0 | 100.00 | 16.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RTX3458 | NQL A/C RE MARINE, N/M & INCL N/M | XL | 11/05/83 | 10/05/84 | GBP | 2,500,000 | 26,250,000 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 84E3401 | XL ON N/L | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 2,000,000 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 84XM7628610 | WHOLE A/C (INC LMX) | XL | 01/08/84 | 31/07/85 | GBP | 500,000 | 1,250,000 | 0 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | GL74521T | EXCESS OF LOSS | XL | 16/10/84 | 09/10/85 | GBP | 1,500,000 | 15,000,000 | 0 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DR4084 | RIG XL | XL | 27/10/84 | 26/10/85 | GBP | 1,500,000 | 16,500,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DR4083 | RIG XL | XL | 25/06/84 | 24/06/85 | GBP | 93,600 | 93,600 | 0 | 100.00 | 4.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | ICA345289 | SWING X/L REINSURANCE | XL | 01/01/84 | 31/12/84 | GBP | 46,875 | 46,875 | 0 | 100.00 | 4.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | M831151 | WHOLE A/C XL | XL | 01/04/83 | 31/03/84 | GBP | 862,060 | 862 | 0 | 1,810,345 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RTX2899 | WHOLE ACCOUNT XL | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 3,000,000 | 0 | 50.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 728 | DQ4180 | RIG | XL | 01/04/83 | 31/03/84 | GBP | 900,000 | 1,100,000 | 0 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | 366940SVBN | XS UMBRELLA LIAB | XL | 25/06/83 | 24/06/84 | GBP | 43,662 | 43,662 | 0 | 100.00 | 4.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RUX4612 | WHOLE A/C (INC LMX) | NO | 05/07/84 | 04/07/85 | GBP | 0 | 0 | 0 | 100.00 | 15.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 5TR4912 | WHOLE A/C (INC LMX) | XL | 01/04/84 | 31/03/85 | GBP | 1,000,000 | 3,250,000 | 0 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8421337 | EXCESS OF LOSS XL | XL | 01/01/84 | 31/12/84 | GBP | 1,500,000 | 16,500,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 040095802/84 | WHOLE A/C XL (INC LMX) | XL | 01/01/84 | 31/12/84 | GBP | 250,000 | 400,000 | 0 | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 040095802/84 | WHOLE A/C (INC. LMX) | XL | 21/04/84 | 20/04/85 | GBP | 2,500,000 | 28,750,000 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 779 | 84E6091 | EQUIPMENT REINS | NO | 25/06/84 | 24/06/85 | GBP | 2,500,000 | 28,750,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 552 | 185020800 | XS UMBRELLA LIAB | NO | 25/06/84 | 24/06/85 | GBP | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | ADN | 899 | 84E3275 | WHOLE A/C (INC LMX) | XL | 16/04/84 | 15/04/85 | GBP | 1,000,000 | 8,500,000 | 0 | 100.00 | 13.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RUX3458 | WHOLE A/C (INC LMX) | XL | 01/04/84 | 31/03/85 | GBP | 750,000 | 1,500,000 | 0 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 707 | L60476/85 | XL ON N/L | XL | 01/08/85 | 31/07/86 | GBP | 750,000 | 1,750,000 | 0 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RWX3458 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/07/86 | GBP | 750,000 | 1,750,000 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RWX4612 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 | GBP | 1,000,000 | 3,250,000 | 0 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 250A181TW05 | MARINE | NO | 03/12/85 | 02/12/86 | GBP | 0 | 0 | 0 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XY-P383-85 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 | GBP | 1,250,000 | 4,250,000 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RWX7066 | 22ND BLANKET XL | XL | 01/04/85 | 31/03/86 | GBP | 0 | 0 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | SSZXBIF | PACKAGE POLICY | NO | 30/06/85 | 29/06/86 | GBP | 0 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XY-P384-85 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 | GBP | 1,000,000 | 30,000 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DS0225 | WHOLE ACT | XL | 01/01/85 | 31/12/85 | GBP | 375,000 | 25,000 | 0 | 50.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8421122 | WHOLE A/C (INCL LMX) | XL | 01/01/85 | 31/12/85 | GBP | 2,500,000 | 20,500,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XY-P384-84 | WHOLE A/C (INCL LMX) | XL | 01/04/84 | 31/03/85 | GBP | 2,500,000 | 3,000,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 85XM7028910 | WHOLE A/C (INC LMX) | XL | 10/10/85 | 09/10/86 | GBP | 1,500,000 | 15,000,000 | 0 | 50.00 | 2.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 5IR40365 | WHOLE | XL | 01/01/85 | 31/12/85 | GBP | 685,655 | 1,620,690 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8521337 | WHOLE ACT | XL | 25/06/85 | 24/06/86 | GBP | 646,207 | 42,759 | 0 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 0 | 0 | XL | 01/01/85 | 31/12/85 | GBP | 250,000 | 50,000 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FHI | 731 | FH5237M/66 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 | GBP | 2,500,000 | 20,500,000 | 0 | 50.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8620688 | EXCESS OF LOSS REINSURANCE | XL | 01/04/86 | 31/03/87 | GBP | 1,000,000 | 2,250,000 | 0 | 50.00 | 2.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 86XM70289 | WHOLE A/C (INC LMX) | XL | 10/10/86 | 09/10/87 | GBP | 1,500,000 | 15,750,000 | 0 | 100.00 | 0.7950 | N |

| Acct | Company | Code | Broker | No. | Reference | Description | Type | Incept | Expiry |
|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DT0716 | 4TH RIG X/L | XL | 11/09/86 | 11/09/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AON | 899 | RXX2456 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RXX2456 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P383-86 | WHOLE A/C(INC LMX) | XL | 01/04/85 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P384-86 | WHOLE A/C (INC LMX) | XL | 25/06/86 | 24/06/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | 6DR4619 | RIG | XL | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | 6IR4070 | SWING | XL | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8621337 | EXCESS OF LOSS REINSURANCE | XL | 16/04/85 | 15/04/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AON | 899 | L00407/83 | WHOLE A/C X/L (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RXX2899 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RXX3458 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8621122 | EXCESS OF LOSS | XL | 01/04/85 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DT0716 | RIG | XL | 25/06/86 | 24/06/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | L00376/85 | X/L ON X/L | XL | 01/01/86 | 31/07/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FIH | 731 | M8571118 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RWX6235 | WHOLE A/C X/L (INC LMX) | XL | 11/09/85 | 10/09/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8526648 | X/L ON X/L | XL | 01/08/85 | 31/07/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8520971 | WHOLE A/C X/L (INC LMX) | XL | 29/04/85 | 28/04/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8531122 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BBC | 728 | 01AM8524T | WHOLE ACT | XL | 01/02/85 | 31/12/85 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 85XM701260 | WHOLE A/C X/L (INC LMX) | XL | 01/10/85 | 30/09/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RWX2899 | WHOLE A/C X/L (INC LMX) | XL | 01/04/85 | 31/03/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DS0662 | RIG | XL | 25/06/85 | 24/06/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8521337 | WHOLE ACT | XL | 01/01/85 | 31/12/85 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FIH | 731 | FH52370/96 | WHOLE A/C (INC LMX) | XL | 01/04/85 | 31/03/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8620971 | WHOLE A/C (INC LMX) | XL | 29/04/86 | 28/04/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0405 | SFB | 551 | STZX8TF | COST OF CONTROL | NO | 07/12/86 | 02/12/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0405 | SFB | 551 | STZX8TF | CONTROL OF WELL | NO | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DT0292 | WHOLE ACT | XL | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | STKAALF | RIGS ETC | NO | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 0400909002/96 | EXCESS OF LOSS WHOLE ACC | NO | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 6TR4907 | WHOLE A/C (INC LMX) | XL | 21/01/86 | 20/04/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AON | 899 | L00407/86 | WHOLE A/C (INC LMX) | XL | 27/10/86 | 26/10/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DT0779 | RIG | XL | 16/01/86 | 15/04/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | STZXABJ | CONTROL OF WELL | XL | 25/06/86 | 24/06/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FIH | 731 | FH52370/5/287 | WHOLE AC (INCL LMX) | NO | 01/01/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | FIH | 731 | FH52370/286 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 620 | 8G2206 | ENERGY | XL | 01/04/86 | 31/12/86 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | STZXCNF | CONTROL OF WELL FRONTING | NO | 19/11/86 | 19/11/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BBC | 728 | 02AM8621B | WHOLE A/C EXCESS OF LOSS RE | XL | 01/07/86 | 30/06/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV6625 | EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 87XM702369 | WHOLE EXCESS OF LOSS | XL | 01/10/87 | 30/09/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P383-87 | WHOLE AC (INCL LMX) | XL | 10/10/87 | 09/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 86XM70126 | WHOLE A/C (INCL LMX) | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RXX4612 | WHOLE A/C (INC LMX) | XL | 30/10/86 | 30/09/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RXX5046 | WHOLE A/C (INC LMX) | XL | 01/04/86 | 31/03/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0595 | DRILLING RIG X/L | XL | 15/03/86 | 14/09/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 7TR4900 | WHOLE AC (INCL LMX) | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0638 | EXCESS OF LOSS | XL | 27/10/87 | 26/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0670 | EXCESS OF LOSS | XL | 25/05/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5555N | BODILY/PERSONAL INJURY | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5555N | AVIATION LEGAL LIAB | NO | 27/10/87 | 26/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RYX2899 | WHOLE A/C | NO | 27/10/87 | 26/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RYX3458 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RYX5612 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RYX6258 | BLANKET EXCESS OF LOSS | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8721337 | EXCESS OF LOSS | XL | 11/09/87 | 10/09/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5555N | LIABILITY | XL | 01/01/87 | 31/12/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P384-87 | WHOLE AC TOP & DROP | NO | 27/10/87 | 26/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0638 | EXCESS OF LOSS REIN | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0677 | RIG X/L | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 977 | 7LR4636 | RIG | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 0400909002/87 | WHOLE EXCESS OF LOSS RE | XL | 31/08/87 | 30/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AON | 899 | L00376/87 | X/L ON X/L | XL | 01/08/87 | 31/07/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8720688 | EXCESS OF LOSS REINSURANCE | XL | 01/08/87 | 31/07/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8720971 | WHOLE A/C (INC LMX) | XL | 29/04/87 | 28/04/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRE | 775 | XZ-P383-87 | WHOLE A/C (INC LMX) | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0405 | HLL | 614 | DV0207 | EXCESS OF LOSS | XL | 01/01/87 | 31/12/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5555N | LIABILITY | NO | 27/10/87 | 26/10/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AON | 899 | L00407/87 | WHOLE EXCESS OF LOSS RE | XL | 01/04/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RYX7608 | BLANKET EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8721122 | WHOLE AC (INC LMX) | XL | 31/08/87 | 30/04/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0646 | EXCESS OF LOSS | XL | 01/08/87 | 31/07/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | RIX1458 | WHOLE AC TOP & DROP | XL | 25/06/87 | 24/06/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | SVZXABJ | COST OF CONTROL | XL | 01/01/87 | 31/12/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DV0598 | EXCESS LOSS REIN | XL | 01/01/87 | 31/12/87 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BBC | 728 | 01AM8724L | EXCESS OF LOSS WHOLE | XL | 01/01/87 | 31/03/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BP | 838 | 8T2206 | RIG | NO | 01/01/88 | 31/03/89 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 620 | R1885237 | WHOLE ACT | XL | 01/04/88 | 31/03/89 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX8821337 | WHOLE A/C X/L | XL | 01/04/88 | 31/12/88 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | COMP. AIRPORT OPERATORS LIABIL | NO | 27/10/88 | 26/10/89 GBP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB | NO | 27/10/88 | 26/10/89 GBP |

| Code | Name | Num | Dept | Num | Reference | Description |
|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DW0030 | XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0820971 | WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | XZ-P384-88 | WHOLE A/C TOP & DROP |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R1X7046 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0826488 | XL ON XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0405 | AXIOM | 823 | SX0821122 | EXCESS OF LOSS REINSURANCE |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DW0254 | WHOLE ACT |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0405 | WFD | 576 | 880090029WHOLE | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 88XM7621012 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 88XM7612660 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | RTR4576 | X/L WHOLE |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 707 | L0647081 | WHOLE A/C TOP & DROP |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5259P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DW0383 | WHOLE ACT |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 8800920092/93WHOLE | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R2X6235 | 19TH WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 707 | L0037688 | XL ON XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R1X2899 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0405 | AXIOM | 823 | RUR4338 | RIG XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0405 | BRC | 728 | 01AM8924U | WHOLE A/C EXCESS OF LOSS REIN |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | 9TR4576 | WHOLE A/C (INC LMX) |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R2X3458 | WHOLE A/C (INCL LMX) |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R2X4612 | WHOLE A/C TOP & DROP |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DX0555 | RIG |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R2X2899 | WHOLE A/C XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R2X8896 | WHOLE A/C (INCL LMX) |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | XZ-P384-89 | WHOLE A/C TOP & DROP |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0920688 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0921122 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 895X870977 | XL ON XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R1X4612 | WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R1X6235 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | XZ-T243-88 | WHOLE A/C TOP & DROP |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | HLL | 614 | AM5264P | LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 629 | 882286 | RIG |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0920971 | EXCESS OF LOSS WHOLE |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | XZ-T243-89 | WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DX0241 | WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DX0152 | WHOLE A/C XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0922646 | CARGO FISSIONABLE MATERIALS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX0921337 | WHOLE A/C XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRC | 728 | 01AH8924C | WHOLE ACCOUNT EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R3X2699 | WHOLE A/C XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R3X4612 | 5TH WHOLE A/C X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0405 | BRE | 735 | XZ-P384-90 | 4TH WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9930688 | X/L ON X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CRS | 503 | 908173004 | 9TH LIAB X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DY0467 | 3RD LIABILITY X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | 400990019000 | 10TH X/L ON X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 90XM70977 | 8TH X/L ON X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R3X6235 | WHOLE A/C X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | GTR4587 | 11TH WHOLE A/C X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9932630 | X/L ON X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 90XM70977 | 8TH X/L ON X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | BRC | 728 | 01AH8924G | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | JTG | 697 | 89XM70289 | WHOLE A/C (INC LMX) |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9932630 | EXCESS OF LOSS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 2808021BMA | MARINE ISLAND POLICY |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | WFD | 576 | R3X3458 | 3RD WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DS0650 | RIG XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | CTB | 509 | HA127185 | ENERGY |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9930171 | 9TH WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9931122 | 16TH WHOLE A/C |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | SFB | 551 | 552X0BDF | COST OF CONTROL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DY0467 | 3RD LIABILITY X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 823 | SX9923337 | X/L WHOLE A/C DROP TO £200000 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 779 | 84R0091 | ENERGY |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | AXIOM | 620 | 852206 | RIG XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0406 | RIL | 649 | DS0650 | RIG XL |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3362 | EXCESS OF LOSS REINS |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 697 | 82XM70220 | X/L OF X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 842 | 84R3909 | XS/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | PARC35584 | PUBLIC LIABILITY & PROPERTY |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 707 | 307X9 | X/L |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | PARC35584 | XS PUBLIC LIAB & DAMAGE |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | PARC34463 | XS PUBLIC LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 55985 | MARINE LIAB |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 83874X25U9 | MARINE LIABILITIES |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 858 | 59FS080 | EXCESS COMPREHENSIVE GENERAL |

| Ref | Company | Num | Code | Num2 | Policy | Description | Date1 | Date2 | Cur | Amt1 | Amt2 | | | | | Amt3 | Amt4 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 451 | PARC14713 | XS PROPERTY & PERSONAL DAMAGE | | | | | | 0 | 0 | 0 | 100.00 | 25.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 454 | | | | | | | | 0 | 0 | 0 | 100.00 | 20.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | CTB | 509 | 267777 | GENERAL X/S LOSS | 30/04/71 | 29/04/72 GBP | 500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 6824 | WHOLE | 01/06/71 | 31/05/72 GBP | 200,000 | 1,100,000 | 0 | 0 | 1 | 100.00 | 9.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | PARC14662 | XS PUBLIC LIAB | | | 0 | 0 | 0 | 0 | 1 | 62.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | RA61287 | EXCESS PUBLIC LIAB | 01/01/60 | 31/12/60 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 6271 | WHOLE | 01/06/70 | 31/05/71 GBP | 200,000 | 1,100,000 | 0 | 0 | 1 | 62.00 | 14.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7419 | VOYAGE ACCT | 01/05/72 | 30/04/73 GBP | 70,000 | 30,000 | 0 | 0 | 1 | 62.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7422 | GENERAL WAR RISKS | 01/05/72 | 30/04/73 GBP | 60,000 | 40,000 | 0 | 0 | 2 | 100.00 | 3.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7437 | WHOLE | 01/06/72 | 31/05/73 GBP | 200,000 | 1,100,000 | 0 | 0 | 1 | 100.00 | 16.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7824 | EXCESS OF LOSS REINS | 01/12/72 | 31/05/74 GBP | 100,000 | 200,000 | 0 | 0 | 1 | 62.00 | 3.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | OR1877 | X/S REIN | 01/01/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 6831 | BUILDING RISKS | 01/05/71 | 30/04/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | CTB | 509 | 270322 | MARINE X/S LOSS | 30/04/72 | 29/04/73 GBP | 12,000 | 17,000 | 0 | 0 | 2 | 100.00 | 4.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 7878391H11Y MARINE LIABILITIES | | 30/04/72 | 31/12/72 GBP | 300,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BOW | 636 | 273980 | WHOLE | 01/01/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7462 | BUILDING RISKS | 01/05/72 | 30/04/73 GBP | 300,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7316 | WHOLE | 01/03/72 | 30/04/73 GBP | 17,000 | 22,000 | 0 | 0 | 2 | 100.00 | 4.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7475 | X/S LOSS | 01/03/72 | 28/02/73 GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 8387HX2740 WHOLESEMAN'S LEGAL LIAB XS | | 01/05/72 | 31/03/73 GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8110 | BUILDING RISKS | 01/01/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8191 | EXCESS OF LOSS REINS | 01/05/73 | 30/04/74 GBP | 22,000 | 25,000 | 0 | 0 | 2 | 100.00 | 4.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | BZ1112400 LIABLITY | | 01/01/73 | 31/12/73 GBP | 200,000 | 300,000 | 0 | 0 | 1 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | BZ1112400 LIABLITY | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | BZ1112400 LIABLITY | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 8399HX27A0 MARINE LIABILITIES SRL | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 7878393H11Y WHOLSEMAN'S LIABILITY | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 7878393H11Y MARINE LIABILITIES | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | 83874X25U9 XS P&L BUMBERSHOOT,SRL | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | RIL | 649 | 3411301F909 QUOTA SHARE REINS | | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8010 | EXCESS OF LOSS REINS | 01/05/73 | 28/02/74 GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 9.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8123 | VOYAGE A/C | 01/05/73 | 30/04/74 GBP | 70,000 | 30,000 | 0 | 0 | 1 | 100.00 | 1.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8125 | WAR | 01/05/73 | 30/04/74 GBP | 70,000 | 30,000 | 0 | 0 | 2 | 100.00 | 3.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8126 | EXCESS OF LOSS REINS | 01/06/73 | 31/05/74 GBP | 200,000 | 1,100,000 | 0 | 0 | 1 | 62.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8767 | EXCESS LOSS REINS | 01/01/74 | 31/12/74 GBP | 85,000 | 15,000 | 0 | 0 | 2 | 100.00 | 2.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9032 | VOYAGE | 01/05/74 | 30/04/75 GBP | 70,000 | 30,000 | 0 | 0 | 2 | 100.00 | 4.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9091 | EXCESS LOSS REINS | 01/06/74 | 31/05/75 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9095 | EXCESS LOSS REINS | 01/06/74 | 31/05/75 GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9029 | BUILDING RISKS | 01/05/74 | 30/04/75 GBP | 25,000 | 25,000 | 0 | 0 | 2 | 100.00 | 4.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9093 | EXCESS LOSS REINS | 01/06/74 | 31/05/75 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1134 | EXCESS OF LOSS BUSINESS | 01/06/75 | 31/05/76 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1146 | EXCESS OF LOSS REINS | 01/06/75 | 31/05/76 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1147 | EXCESS OF LOSS REINS | 01/06/75 | 31/05/76 GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8151 | EXCESS OF LOSS REINS | 01/06/73 | 31/05/74 GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 649 | 4411301I000 TPL | | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | BZ1118700 LIABLITY | | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9091 | EXCESS LOSS REINS | 01/06/74 | 31/05/75 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | AGB01 | X/L | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3362 | EXCESS OF LOSS REINS | 01/06/77 | 31/05/78 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4851 | WHOLE X/L | 01/06/78 | 31/05/79 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 9.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 79807H2X57A4 EXCESS LIABILITY REINS | | 01/01/78 | 31/12/78 GBP | 0 | 0 | 0 | 0 | 1 | 100.00 | 13.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 5652 | X/S LOSS REIN. | 01/06/79 | 31/05/80 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 99890003X5352 BROAD FORM LIABS | | 01/01/79 | 31/12/79 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 18.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 915000A5H1A.X/L | | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 834 | 104526 | EXCESS OF LOSS REINSURANCE | 01/06/76 | 31/05/77 GBP | 40,000 | 60,000 | 0 | 100,000 | 3 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2176 | X/L | 01/06/76 | 31/05/77 GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1096 | VOYAGE A/C | 01/05/75 | 30/04/76 GBP | 70,000 | 50,000 | 0 | 0 | 2 | 100.00 | 4.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1145 | EXCESS OF LOSS REINS | 01/06/75 | 31/05/76 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2101 | X/L | 01/06/76 | 31/05/77 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2199 | X/L | 01/06/76 | 31/05/77 GBP | 70,000 | 50,000 | 0 | 0 | 2 | 100.00 | 4.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4552 | WHOLE | 01/06/78 | 31/05/79 GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2177 | X/L | 01/06/76 | 31/05/77 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2223 | X/L | 01/06/76 | 31/05/77 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3362 | EXCESS OF LOSS REINS | 01/06/77 | 31/05/78 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 3.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 5851 | X/S LOSS REIN | 01/06/79 | 31/05/80 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3363 | EXCESS OF LOSS REINS | 01/06/77 | 31/05/78 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3367 | EXCESS OF LOSS REINS | 01/06/77 | 31/05/78 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3375 | EXCESS OF LOSS REINS | 01/06/77 | 31/05/78 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4551 | X/L | 01/06/78 | 31/05/79 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | HLL | 614 | BZ127300 | MARINE LIAB | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 552 | 5038932 | XS UMBRELLA LIABS | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9038 | EXCESS LOSS REINS | 01/05/74 | 30/04/75 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 64.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 9092 | EXCESS LOSS REINS | 01/06/74 | 31/05/75 GBP | 70,000 | 30,000 | 0 | 0 | 2 | 100.00 | 2.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1116 | EXCESS LOSS REINS | 01/06/75 | 31/05/76 GBP | 60,000 | 40,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4550 | X/L | 01/06/78 | 31/05/79 GBP | 60,000 | 40,000 | 0 | 0 | 2 | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 5844 | X/S LOSS REIN. | 01/06/79 | 31/05/80 GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7259 | EXCESS OF LOSS REINS | 01/06/80 | 31/05/81 GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | U02537900 | NON MARINE LIABS | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8151 | EXCESS LOSS | 01/06/81 | 31/05/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 16.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 8933 | XS LOSS | 01/06/81 | 31/05/82 GBP | 500,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | SN9061 | X/S REINS | 01/01/81 | 31/12/81 GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7260 | X/L | 01/06/80 | 31/05/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 11.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9390000X3912XS REINS | | 01/01/80 | 31/12/80 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |
| | | | | | | | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.7700 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4570 | X/S LOSS | | | | | | | | | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 4570 | X/S 35,000 100.000 mins | | | | | | | | | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 890 | SX0120462 | X/S LOSS TIME ACCT | XL | 01/06/81 | 31/05/82 GBP | 25,000 | 75,000 | 0 | 150,000 | 4 | 100.00 | 4.2680 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M ALLIED CORP | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7246 | X/L | XL | 01/06/80 | 31/05/82 GBP | 200,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 2179 | X/L | XL | 01/06/76 | 31/05/77 GBP | 60,000 | 40,000 | 0 | 0 | 2 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3363 | EXCESS OF LOSS REINS | XL | 01/06/77 | 31/05/78 GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 3363 | EXCESS OF LOSS REINS | XL | 01/06/77 | 31/05/78 GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | SN5024 | PERSONAL COMP CATASROPHE LIABL | NO | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1627 | X/L OF X/L | XL | 01/06/82 | 31/05/83 GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M BROAD FORM LIABS | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 17.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M X/S REINS | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 17.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 99B900X | PARTICIPATING REINS | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M ALLIED CORP | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 607 | 82XM70220 | X/L OF X/L | XL | 01/06/82 | 31/05/83 GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M X/S REINS | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M PRODUCT RECALL EXPENSES | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 1618 | X/L OF X/L | XL | 01/06/82 | 31/05/83 GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M X/S REINS | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 22.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M PERSONAL COMP. CATASTROPHE | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M PRODUCTS RECALL EXPENSES | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 607 | 83XM70220 | X/L OF X/L | XL | 01/06/83 | 31/05/84 GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RTX5603 | WHOLE | XL | 01/06/83 | 31/05/84 GBP | 85,000 | 15,000 | 0 | 0 | 3 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M BROAD FORM LIABS | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M PERSONAL COMPREHENSIVE LIAB | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 977 | W2A51616F | LIABILITY A/C X/L | XL | 18/02/83 | 17/02/84 GBP | 14,583 | 2,083 | 0 | 0 | 3 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 0952 | EXCESS LOSS | XL | 01/06/81 | 31/05/82 GBP | 1,000,000 | 1,200,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M PRODUCTS RECALL EXPENSES | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9590467S31M NON MARINE LIAB SECTION | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RSX2899 | EXCESS OF LOSS | XL | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RSX3459 | WHOLE | XL | 01/06/82 | 31/05/83 GBP | 85,000 | 15,000 | 0 | 0 | 3 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M PARTICIPATING R | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 607 | 82XM70220 | X/L OF X/L | XL | 01/06/82 | 31/05/83 GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M BROAD FORM LIABS | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 22.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9590467S31M NON MARINE LIAB SECTION | | NO | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SBJ | 627 | 500 0828 | X/L ON X/L | XL | 01/01/83 | 31/12/83 GBP | 200,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SBJ | 627 | 500 1066 | WHOLE ACT | XL | 01/09/83 | 31/08/84 GBP | 400,000 | 600,000 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M BROAD FORM LIABS | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 25.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 977 | W2A49456F | LIABILITY | XL | 01/02/84 | 31/01/85 GBP | 16,667 | 4,167 | 0 | 50,000 | 3 | 100.00 | 2.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 607 | 84XM70220 | X/L | XL | 01/06/84 | 30/06/85 GBP | 1,500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 49129283 | XS/L | XL | 01/06/83 | 31/05/84 GBP | 2,000,000 | 16,000,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 842 | 83R3108 | RIG | XL | 25/06/83 | 24/06/84 GBP | 375,000 | 250,000 | 0 | 0 | 2 | 80.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M X/S REINS | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 25.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | ROP | 856 | 84E1066 | XS/L | XL | 01/10/84 | 30/10/85 GBP | 2,000,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 842 | 84R3108 | X/L | XL | 25/06/84 | 24/06/85 GBP | 375,000 | 250,000 | 0 | 0 | 2 | 80.00 | 3.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 842 | 84R3509 | XS/L | XL | 25/06/84 | 24/06/85 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 842 | 84R3509 | XS/L | XL | 25/06/84 | 24/06/85 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M X/S REINS | | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 834 | SX8420976 | TIME | XL | 01/06/81 | 30/06/83 GBP | 75,000 | 25,000 | 0 | 375,000 | 3 | 100.00 | 3.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | 9090000X11M X/S REINS | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 24.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M PRODUCTS RECALL EXPENSES | | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RUX6673 | X/L ON X/L | XL | 01/10/84 | 30/09/85 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RUX6673 | X/L ON X/L | XL | 01/01/84 | 31/12/84 GBP | 200,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 823 | SX8420462 | TIME ACCT | XL | 01/06/84 | 30/09/85 GBP | 75,000 | 25,000 | 0 | 400,000 | 6 | 100.00 | 3.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | SR09381 | X/S REINS | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 27.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M PARTICIPATING REINS | | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RUX6288 | WHOLE ACC X/L | XL | 01/01/84 | 31/12/84 GBP | 600,000 | 700,000 | 0 | 0 | 1 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 707 | L00552/83 | RIG X/L | XL | 25/06/83 | 24/06/86 GBP | 375,000 | 250,000 | 0 | 125,000 | 4 | 80.00 | 1.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AON | 899 | L00553/85 | RIG | XL | 25/06/85 | 24/06/86 GBP | 2,068,966 | 1,379,310 | 0 | 0 | 1 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7163 | X/L ON X/L | XL | 01/10/85 | 30/09/86 GBP | 2,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | ROP | 856 | 85E1461 | EXCESS OF LOSS | XL | 01/10/85 | 30/09/86 GBP | 2,000,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RWX6673 | X/L ON X/L | XL | 01/01/85 | 31/12/85 GBP | 150,000 | 150,000 | 0 | 0 | 2 | 100.00 | 2.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SBJ | 627 | 400 1066 | EXCESS OF LOSS | XL | 01/09/84 | 31/08/85 GBP | 400,000 | 600,000 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 5033 | X/L OF X/L | XL | 01/06/84 | 30/06/85 GBP | 500,000 | 500,000 | 0 | 0 | 3 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | BP | 838 | 9090000X11M PARTICIPATING REINS | | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 040129002/85 CATASTROPHE LIABILITY | | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 040129002/85 EXCESS OF LOSS | | XL | 01/10/85 | 30/09/86 GBP | 2,000,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WLS | 575 | 7182 | X/L ON X/L | XL | 01/10/85 | 30/09/86 GBP | 500,000 | 200,000 | 0 | 0 | 1 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 040129002/85 EXCESS OF LOSS | | XL | 01/10/85 | 30/09/86 GBP | 2,000,000 | 16,000,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | 040129002/86 EXCESS OF LOSS | | XL | 01/10/86 | 30/09/87 GBP | 2,000,000 | 16,000,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SBJ | 627 | 1A 1066 | X/L ON X/L | XL | 01/09/85 | 31/08/86 GBP | 400,000 | 600,000 | 0 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 607 | 85XM70220 | X/L ON X/L | XL | 01/10/85 | 30/09/86 GBP | 1,500,000 | 700,000 | 0 | 0 | 1 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RWX1231 | WHOLE ACC X/L | XL | 01/10/85 | 30/09/86 GBP | 600,000 | 200,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RWX2340 | WHOLE ACC X/L | XL | 01/01/85 | 30/09/86 GBP | 100,000 | 100,000 | 0 | 250,000 | 15 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AXIOM | 823 | SX8521662 | X/L ON X/L | XL | 01/10/85 | 31/08/86 GBP | 1,250,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | STZXDTF | PACKAGE POLICY | NO | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | CRS | 901 | 86E 1877 | X/L ON X/L | XL | 01/10/86 | 30/09/87 GBP | 2,000,000 | 16,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AON | 899 | L00352/86 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/86 | 24/06/87 GBP | 450,000 | 300,000 | 0 | 225,000 | 2 | 14.00 | 10.3450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | AON | 899 | L00353/86 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/86 | 24/06/87 GBP | 1,250,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RXX3609 | WHOLE A/C X/L | XL | 01/01/86 | 30/09/87 GBP | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | WFD | 576 | RXX6673 | EXCESS OF LOSS REINSURANCE | XL | 01/01/86 | 31/12/86 GBP | 100,000 | 200,000 | 0 | 0 | 1 | 100.00 | 3.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | SFB | 551 | STZXAR1 | COST OF CONTROL REDRILLING | NO | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0448 | JTG | 697 | 86XM70220 | X/L ON X/L | XL | 01/10/86 | 30/09/87 GBP | 1,300,000 | 700,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WLS | 475 | 8787 | X/L RN X/L | XL | 01/01/86 | 31/12/86 | GBP | 600,000 | 700,000 | 0 | 0 | 3 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | RIL | 649 | DV0046 | RIG ACCOUNT EXCESS OF LOSS | XL | 01/01/86 | 31/03/87 GBP | | 2,000,000 | 12,000,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RXX6248 | EXCESS OF LOSS | XL | 01/01/86 | 31/03/87 GBP | | 700,000 | 700,000 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 598 | 6FR4155 | LIABILITY EXCESS OF LOSS | XL | 01/02/86 | 31/01/87 GBP | | 31,250 | 29,833 | 0 | 93,750 | 1 | 86.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | RIL | 649 | DT0093 | RIG ACCOUNT EXCESS OF LOSS | XL | 23/06/86 | 24/06/87 GBP | | 500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 86E 1862 | X/L ON X/L | XL | 01/01/86 | 30/03/87 GBP | | 2,000,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WLS | 575 | 8789 | X/L RN X/L | XL | 01/10/86 | 30/09/87 GBP | | 2,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RXX1231 | WHOLE A/C X/L | XL | 01/10/86 | 30/09/87 GBP | | 600,000 | 280,000 | 0 | 0 | 3 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 598 | 6FR4156 | LIABILITY EXCESS OF LOSS | XL | 01/02/86 | 31/01/87 GBP | | 31,250 | 29,833 | 0 | 156,250 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RXX3549 | WHOLE A/C | XL | 01/10/86 | 30/09/87 GBP | | 100,000 | 100,000 | 0 | 500,000 | 15 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | SFB | 551 | STEAAKF | COST OF CONTROL | NO | 01/01/86 | 31/12/86 GBP | | 50,000 | 50,000 | 0 | 600,000 | 4 | 100.00 | 3.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | ROP | 856 | 86E1846 | LIABILITY EXCESS OF LOSS | XL | 01/02/86 | 31/01/87 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | SFB | 551 | 6828448DLB | PACKAGE POLICY | NO | 01/01/86 | 31/12/86 GBP | | 833,333 | 29,833 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | RIL | 649 | DV0756 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | | 1,750,000 | 4,750,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RXX1231 | WHOLE ACCOUNT X/L | XL | 01/10/87 | 30/02/88 GBP | | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RYX3609 | WHOLE A/C X/L | XL | 01/10/87 | 30/02/88 GBP | | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 4012980/37 | EXCESS OF LOSS REINS. | XL | 01/10/87 | 30/02/88 GBP | | 2,500,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | JTG | 697 | 87X870023 | X/L ON X/L | XL | 01/10/87 | 30/09/88 GBP | | 1,500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8720976 | HULL EXCESS OF LOSS REIN | XL | 01/10/87 | 30/09/88 GBP | | 50,000 | 50,000 | 0 | 0 | 1 | 100.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 87E 2303 | EXCESS OF LOSS | XL | 01/10/87 | 30/09/88 GBP | | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 87E 2304 | EXCESS OF LOSS | XL | 01/10/87 | 30/09/88 GBP | | 2,500,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AON | 899 | L00333/87 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/87 | 24/05/88 GBP | | 450,000 | 100,000 | 0 | 275,000 | 2 | 15.00 | 4.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8720462 | HULL EXCESS OF LOSS REIN | XL | 01/10/87 | 30/09/88 GBP | | 50,000 | 50,000 | 0 | 0 | 4 | 100.00 | 3.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | W40129/2/87 | EXCESS OF LOSS | XL | 01/10/87 | 30/03/88 GBP | | 2,000,000 | 17,000,000 | 0 | 0 | 0 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | RIL | 649 | DV0645 | RIG ACCOUNT X/L | XL | 25/06/87 | 24/06/88 GBP | | 500,000 | 750,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 883 | NZ7191148710 | EXCESS OF LOSS REINS. | XL | 01/01/87 | 30/09/89 GBP | | 2,000,000 | 23,000,000 | 0 | 0 | 1 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RYX3540 | EXCESS OF LOSS | XL | 01/10/87 | 30/09/88 GBP | | 400,000 | 100,000 | 0 | 800,000 | 4 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 04012989/2/87 | WHOLE A/C | XL | 01/10/87 | 30/09/88 GBP | | 2,000,000 | 17,000,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | SBJ | 627 | C11046/A | X/L ON X/L | XL | 01/01/87 | 31/12/87 GBP | | 400,000 | 600,000 | 0 | 0 | 1 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 707 | L00333/87 | RIG ACCOUNT X/L | XL | 25/06/87 | 24/06/88 GBP | | 1,750,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 04012980/68 | X/L ON X/L | XL | 01/10/87 | 30/09/89 GBP | | 2,500,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 40129802880 | EXCESS OF LOSS | XL | 01/10/88 | 30/09/89 GBP | | 2,000,000 | 17,500,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 883 | NZ7191148810 | WHOLE A/C | XL | 01/10/88 | 30/09/89 GBP | | 2,000,000 | 21,500,000 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 87E 2310 | X/L ON X/L | XL | 01/10/87 | 30/09/88 GBP | | 2,500,000 | 22,500,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | RIL | 649 | DV0755 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | | 1,750,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RYX6284 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | | 600,000 | 700,000 | 0 | 0 | 1 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RYX6673 | X/L ON X/L | XL | 01/01/87 | 31/12/87 GBP | | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 3.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 707 | L00333/88 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/88 | 24/06/89 GBP | | 200,000 | 300,000 | 0 | 200,000 | 3 | 50.00 | 3.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RIX1231 | EXCESS OF LOSS | XL | 01/10/88 | 30/09/89 GBP | | 500,000 | 500,000 | 0 | 0 | 3 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8822352 | EXCESS LOSS REINS CONTRACT | XL | 01/10/88 | 30/09/89 GBP | | 2,500,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | JTG | 697 | 88X364 | X/L ON X/L | XL | 01/10/88 | 30/09/89 GBP | | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8820976 | HULL EXCESS OF LOSS REIN | XL | 01/10/88 | 30/09/89 GBP | | 2,500,000 | 22,500,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RIX3609 | WHOLE A/C | XL | 01/10/88 | 30/09/89 GBP | | 50,000 | 50,000 | 0 | 0 | 4 | 100.00 | 3.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8820462 | EXCESS OF LOSS REINSURANCE | XL | 01/10/88 | 30/09/89 GBP | | 125,000 | 25,000 | 0 | 125,050 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | HLL | 614 | 798PORTS34 | PERSONAL INJURY | NO | 27/10/88 | 28/10/89 GBP | | 50,000 | 50,000 | 0 | 0 | 4 | 100.00 | 3.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | L00353/88 | RIG ACCOUNT X/L | XL | 25/06/88 | 24/06/89 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | R2X3609 | WHOLE A/C | XL | 01/10/89 | 30/05/90 GBP | | 125,000 | 25,000 | 0 | 0 | 4 | 100.00 | 4.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WLS | 575 | 4333 | X/L ON X/L | XL | 01/01/88 | 30/10/88 GBP | | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 552 | L11009000 | WHOLE A/C | XL | 01/10/88 | 30/01/89 GBP | | 2,500,000 | 25,500,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 543 | SX8920462 | HULL EXCESS OF LOSS REIN | XL | 01/10/89 | 30/10/90 GBP | | 50,000 | 50,000 | 0 | 0 | 4 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | R2X1231 | WHOLE A/C X/L | XL | 01/10/89 | 30/10/90 GBP | | 500,000 | 500,000 | 0 | 0 | 3 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 04012980/39 | X/L ON X/L | XL | 01/01/89 | 30/10/90 GBP | | 2,500,000 | 15,000,000 | 0 | 0 | 2 | 50.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | BP | 838 | 682494BJ HL | MARINE | NO | 01/01/89 | 31/12/89 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 89R 3230 | RIG ACCOUNT X/L | XL | 25/06/89 | 24/06/90 GBP | | 200,000 | 300,000 | 0 | 400,000 | 3 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | DX0654 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/89 | 24/06/90 GBP | | 1,875,000 | 5,250,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RIX3540 | WHOLE A/C X/L | XL | 01/10/89 | 30/10/90 GBP | | 400,000 | 100,000 | 0 | 800,000 | 5 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | HLL | 614 | 798PORTS34 | PERSONAL INJURY | NO | 27/10/88 | 26/10/89 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RIX3540 | WHOLE A/C X/L | XL | 01/10/88 | 30/09/89 GBP | | 400,000 | 100,000 | 0 | 1,000,000 | 5 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AON | 899 | L00353/89 | RIG ACCOUNT EXCESS OF LOSS | XL | 25/06/89 | 24/06/90 GBP | | 1,875,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | LT | 901 | 89X528 | X/L ON X/L | XL | 01/01/89 | 30/09/90 GBP | | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 89R 3231 | RIG ACCOUNT X/L | XL | 25/06/89 | 24/06/90 GBP | | 375,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WLS | 575 | 6623 | X/L ON X/L | XL | 01/10/89 | 30/09/90 GBP | | 750,000 | 250,000 | 0 | 375,000 | 3 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 823 | SX8922352 | X/L ON X/L | XL | 01/10/89 | 30/09/90 GBP | | 2,500,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | 40129802890 | WHOLE A/C | XL | 01/10/89 | 30/09/90 GBP | | 2,500,000 | 17,500,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | JTG | 697 | 90XM70120 | EXCESS OF LOSS | XL | 01/10/89 | 30/09/91 GBP | | 2,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | BPL | 507 | SDB401C | EXCESS OIL COMPANY PACKAGE | NO | 01/01/89 | 31/12/89 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | RIX3540 | WHOLE A/C X/L | XL | 01/10/90 | 30/09/91 GBP | | 400,000 | 100,000 | 0 | 400,000 | 5 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 543 | SX8920976 | HULL EXCESS OF LOSS REIN | XL | 01/10/89 | 30/09/90 GBP | | 50,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | AXIOM | 883 | NZ71914A89 | WHOLE A/C | XL | 01/10/89 | 30/09/90 GBP | | 2,000,000 | 21,500,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | JTG | 697 | 89XM70979 | X/L ON X/L | XL | 01/10/89 | 30/09/91 GBP | | 2,500,000 | 22,500,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 90E184001 | RIG ACCOUNT X/L | XL | 25/06/90 | 24/06/91 GBP | | 750,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | R3X0399 | WHOLE A/C X/L | XL | 01/10/90 | 30/09/91 GBP | | 2,000,000 | 17,500,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 90E184010/77 | RIG ON X/L | XL | 01/10/90 | 30/09/91 GBP | | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | BPL | 507 | SDB401A | EXCESS OIL COMPANY PACKAGE | NO | 01/01/90 | 31/12/90 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | WFD | 576 | R3X1231 | WHOLE A/C X/L | XL | 01/10/90 | 30/09/91 GBP | | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | BPL | 507 | SDB401B | EXCESS OIL COMPANY PACKAGE | NO | 01/01/90 | 31/12/90 GBP | | 500,000 | 500,000 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | CRS | 903 | 90E184001 | EXCESS OF LOSS | XL | 25/06/90 | 24/06/91 GBP | | 200,000 | 300,000 | 0 | 400,000 | 3 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 044I | LT | 901 | 90X686 | X/L ON X/L | XL | 01/10/90 | 30/09/91 GBP | | 2,000,000 | 11,000,000 | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| N174 | BRITISH MERCHANTS INS CO | 044I | SFB | 551 | PARC13384 | XS PUBLIC LIAB & DAMAGE | NO | 01/01/58 | 31/12/58 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.1100 | N |
| N174 | BRITISH MERCHANTS INS CO | 044I | SFB | 551 | PARC13383 | PUBLIC LIABILITY & PROPERTY | NO | 01/01/58 | 31/12/58 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.0900 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N178 | BRITISH MERCHANTS INS CO | 0448 | BP | 838 | 59F5000 | EXCESS COMPREHENSIVE GENERAL | NO | 01/01/58 | 31/12/58 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| N178 | BRITISH MERCHANTS INS CO | 0448 | SFB | 55[illegible] | [illegible] | XS PUBLIC LIAB | NO | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.1900 | N |
| N178 | BRITISH MERCHANTS INS CO | 0448 | AXIOM | 707 | 30739 | X/L | NO | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.4200 | N |
| N178 | BRITISH MERCHANTS INS CO | 0448 | SFB | 551 | B/61/287 | EXCESS PUBLIC LIAB | NO | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.7500 | N |
| N178 | BRITISH MERCHANTS INS CO | 0448 | SFB | 551 | PARC34863 | XS PUBLIC LIAB | NO | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | RIL | 649 | TBA | GARC_QS | NO | 01/01/68 | 31/12/68 | GBP | 0 | 0 | 0 | 0 | 0 | 33.00 | 11.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | WFD | 576 | TBA | CONSUMERS GAS | NO | 31/01/67 | 30/01/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | RIL | 649 | TBA | EBASCO - KENTUCKY OPS ONLY | NO | 03/01/63 | 31/12/63 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 90.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | RIL | 649 | TBA | GARC | NO | 01/01/67 | 31/12/67 | GBP | 0 | 0 | 0 | 0 | 0 | 33.00 | 11.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | WFD | 576 | TBA | IBM - CANADIAN OPS ONLY | NO | 21/05/67 | 20/05/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | CTB | 509 | TBA | UPJOHN | NO | 01/04/66 | 31/08/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 32.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | CTB | 509 | TBA | UPJOHN | NO | 31/08/67 | 30/09/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 57.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | WFD | 576 | UB21131 | JOY MANUFACTURING | NO | 01/07/67 | 30/06/68 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | WFD | 576 | UB21807 | JOY MANUFACTURING | NO | 01/07/68 | 01/10/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | SFB | 551 | SVBDFX | ELF AQUITAINE & PANARCTIC OILS | NO | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 0 | 99.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | SFB | 551 | SB0046 | ELF AQUITAINE | NO | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0510 | SFB | 551 | TBA | ELF AQUITAINE | NO | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | SFB | 551 | 56814 | MOBIL OIL CO XS BROAD FORM & TP LIA $30M | FX | 01/01/65 | 31/12/65 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 69.00 | 5.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | SFB | 551 | 56815 | MOBIL OIL CO XS BROAD FORM & TP LIA $25M | FX | 01/01/65 | 31/12/65 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 46.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | WFD | 576 | AG8170800 | BOEING OF CANADA LTD PRODUCTS AIRCRAFT A | FX | 01/06/72 | 31/05/73 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S442-84 | CTB SPRINT COVER 12MOS 1/1/19841M XS | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S441-84 | CTB SPRINT COVER 12MOS 1/1/19841M XS | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S443-84 | CTB SPRINT COVER XOL1M XS4M 2 REINST | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S443-85 | CTB SPRINT COVER 12MOS 1/1/19851M XS | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S442-85 | CTB SPRINT COVER 12MOS 1/1/19851M XS | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | BRE | 775 | XW-S441-85 | CTB SPRINT COVER 12MOS 1/1/19851M XS | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | AXIOM | 712 | CM85R0091 | CLARKSON OIL OP COVER 090/85 DECS ATTACH | FX | 25/06/85 | 24/06/86 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 43.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0535 | RL | 882 | SDBA01C | .5439% OF 85% X/S OIL PACKAGE SOC NATION | FX | 01/01/90 | 31/12/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.50254 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/77 | 31/12/77 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.48344 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/76 | 31/12/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | EQ3254 | HULL AND LIABILITY | XL | 01/01/83 | 31/12/83 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | EP2639 | GENERALS | XL | 01/01/82 | 31/12/82 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.52285 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/78 | 31/12/78 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.42801 | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/73 | 31/12/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.46484 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/75 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | ER3909 | HULL AND LIABILITY | XL | 01/01/84 | 31/12/84 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.42801 | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.1058 OR EL | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/79 | 31/12/79 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.41058 or EZ | Obligatory Surplus Treaty G.A.R.C. | XL | 01/01/72 | 31/12/72 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.41058 or EZ | Obligatory Surplus Treaty G.A.R.C. | XL | 01/01/72 | 31/12/72 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.42801 | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/73 | 31/12/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.42801 | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.46484 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/75 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.48344 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/76 | 31/12/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.1058 OR EL | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/79 | 31/12/79 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | EM1723 | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/80 | 31/12/80 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | EP2639 | GENERALS | XL | 01/01/82 | 31/12/82 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.50254 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/77 | 31/12/77 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | A.52285 OR E | OBLIG SURPLUS IRO G.A.R.C. | XL | 01/01/78 | 31/12/78 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | EQ3254 | HULL AND LIABILITY | XL | 01/01/83 | 31/12/83 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | ER3909 | HULL AND LIABILITY | XL | 01/01/84 | 31/12/84 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0545 | RIL | 649 | ER3909 | GENERALS | XL | 01/01/84 | 31/12/84 | GBP | 0 | 0 | 0 | 0 | 0 | 70.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0557 | BRE | 775 | TBA | ROYAL GLOBE - 1ST LAYER | XL | 15/05/80 | 14/05/81 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0566 | CFK | 753 | 8X395 | HARLOCK WILLIAMS LEMON POOL | FX | 01/01/88 | 31/12/88 | GBP | 375,000 | 62,500 | 0 | 1,500,000 | 3 | 6.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0566 | SFB | 551 | SDBA01A | S.N.E.A. | FX | 01/01/90 | 31/12/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 572 | T013500 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DY0295 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 6,250,000 | 0 | 0 | 2 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | BBC | 728 | 048N88020 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 16,000,000 | 0 | 0 | 2 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 823 | NV20090A880 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/88 | 31/03/89 | GBP | 2,500,000 | 37,500,000 | 0 | 0 | 2 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX9021429 | WHOLE A/C | XL | 01/02/90 | 31/01/91 | GBP | 2,500,000 | 5,000,000 | 0 | 0 | 2 | 40.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | 881877 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 18,000,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX9022819 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/02/90 | 31/01/91 | GBP | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | BBC | 728 | 048M8702Y | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 14,600,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | 8701018 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 16,600,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | T12263/85 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 | GBP | 2,000,000 | 6,400,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | NHM | 857 | 9359ER87 | WHOLE A/C XL | XL | 01/04/87 | 31/03/88 | GBP | 2,000,000 | 30,600,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | SBJ | 627 | 1A0941 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 | GBP | 1,600,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DV0369 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 8,600,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 572 | MS900113 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 24,250,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX8621405 | WHOLE ACCOUNT ( 1ST TOP & DROP) | XL | 01/01/86 | 31/03/87 | GBP | 2,000,000 | 20,600,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX8521405 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 | GBP | 2,000,000 | 10,400,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 823 | L00046/87 | WHOLE A/C XL | XL | 01/04/87 | 31/03/88 | GBP | 2,000,000 | 28,600,000 | 0 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX8421405 | WHOLE ACCOUNT (TOP & DROP)DROP $100000 | XL | 01/01/84 | 31/12/84 | GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 449 | SX8521429 | WHOLE ACCOUNT ( TOP & DROP ) | XL | 01/01/85 | 31/12/85 | GBP | 2,000,000 | 12,400,000 | 0 | 0 | 0 | 40.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | BBC | 728 | 048H9002V | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 19,250,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 397 | SX8421405 | WHOLE ACCOUNT (TOP & DROP)DROP $100000 | XL | 01/01/84 | 31/12/84 | GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AIU | 878 | 871814000 | DRILLING RIG ACCOUNT | XL | 25/06/87 | 24/06/88 | GBP | 400,000 | 133,333 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 449 | SX8321405 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WFD | 576 | RTX3577 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/83 | 31/12/83 | GBP | 1,250,000 | 50,000 | 0 | 0 | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDBD | 449 | SX8321405 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DR4266 | DRILLING RIG ACCOUNT | XL | 25/06/84 | 24/06/85 | GBP | 400,000 | 400,000 | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WLS | 575 | 4359 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/84 | 31/12/84 | GBP | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DR4265 | DRILLING RIG ACCOUNT | XL | 25/06/84 | 24/06/85 | GBP | 300,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.9700 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 397 | SX943405 | WHOLE ACCOUNT (TOP & DROP)(HIGH Street) | | | | | | 2 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WFD | | R108-CV-00435- | WHOLE ACCOUNT (TOP & DROP) | | | | | | 2 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TS 1381/83 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/07/83 | 31/12/84 GBP | 2,500,000 | 50,000 | 2 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DR1258 | DRILLING RIG ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 600,000 | 2,400,000 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 842 | L00045085 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 16,400,000 | 1 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DSO728 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 600,000 | 800,000 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 397 | SX8521403 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 10,400,000 | 2 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DR4267 | DRILLING RIG ACCOUNT | XL | 25/06/81 | 24/06/85 GBP | 2,000,000 | 10,400,000 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DSO726 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 600,000 | 800,000 | 1 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TS 1381/85 | WHOLE ACCOUNT (T & D) DROP TO $100000 | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 22,400,000 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DSO727 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 400,000 | 400,000 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 572 | T01350M | WHOLE ACCOUNT | XL | 25/06/86 | 24/06/87 GBP | 600,000 | 1,400,000 | 0 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WLS | 575 | CN 7806 | WHOLE ACCOUNT ( 2ND T&D)DROP TO $150000 | XL | 01/01/86 | 31/03/87 GBP | 2,000,000 | 18,600,000 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 572 | T01350M | WHOLE ACCOUNT | XL | 25/06/86 | 24/06/87 GBP | 2,000,000 | 22,600,000 | 0 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DSO723 | DRILLING RIG ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 18,600,000 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 861815000 | RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | 600,000 | 1,400,000 | 1 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 842 | L00046286 | WHOLE ACCOUNT (4TH TOP & DROP) | XL | 01/01/86 | 31/03/87 GBP | 2,000,000 | 26,600,000 | 0 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | MSM | 857 | 9237E86 | WHOLE ACCOUNT (5TH TOP & DROP) | XL | 01/01/86 | 31/03/87 GBP | 2,000,000 | 24,600,000 | 0 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 796 | 8601018 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 16,600,000 | 0 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | BBC | 728 | 0488/86082P | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 14,600,000 | 0 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | SBJ | 627 | B1 0941 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 1,600,000 | 3,600,000 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TR 0422 / 86 | WHOLE ACCOUNT (7TH T&D)DROP TO $150000 | XL | 01/01/86 | 31/03/87 GBP | 2,500,000 | 32,600,000 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 397 | 8701018 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 16,600,000 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TR 0422/87 | WHOLE A/C XL | XL | 01/01/87 | 31/03/88 GBP | 2,500,000 | 16,600,000 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 398 | 8601018 | RIG A/C XL | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 16,600,000 | 0 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 861814000 | RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | 500,000 | 100,000 | 2 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 572 | T00150N | WHOLE A/C XL | XL | 25/06/86 | 24/06/87 GBP | 600,000 | 800,000 | 0 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 429 | SX8721429 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 18,600,000 | 0 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 871817000 | DRILLING RIG ACCOUNT | XL | 01/04/87 | 31/03/88 GBP | 0 | 0 | 0 | 40.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 871815000 | DRILLING RIG ACCOUNT | XL | 25/06/87 | 24/06/88 GBP | 800,000 | 1,866,667 | 0 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 441 | SX8721429 | WHOLE A/C XL | XL | 25/06/87 | 24/06/88 GBP | 533,333 | 533,333 | 0 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 572 | 70015MN | WHOLE A/C XL | XL | 01/04/87 | 31/03/88 GBP | 2,000,000 | 24,600,000 | 0 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 620 | FHS38GXN7 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 18,600,000 | 0 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 871816000 | DRILLING RIG ACCOUNT | XL | 01/03/87 | 29/02/88 GBP | 2,000,000 | 20,600,000 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WLS | 575 | 3836 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/88 | 31/01/89 GBP | 800,000 | 1,066,667 | 0 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 557 | 881877 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 27,500,000 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DW0571 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 881815000 | DRILLING RIG ACCOUNT | XL | 01/04/88 | 31/12/88 GBP | 2,000,000 | 10,000,000 | 0 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TR 0422/88 | WHOLE ACCOUNT (TOP & DROP) XS $37500 | XL | 25/06/88 | 24/06/89 GBP | 533,333 | 533,333 | 0 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 881814000 | DRILLING RIG ACCOUNT | XL | 01/04/88 | 31/03/89 GBP | 5,000,000 | 46,000,000 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 881817000 | DRILLING RIG ACCOUNT | XL | 25/06/88 | 24/06/89 GBP | 400,000 | 133,333 | 0 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 572 | T01550 | WHOLE ACCOUNT XL | XL | 25/06/88 | 24/06/89 GBP | 800,000 | 1,866,667 | 0 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WLS | 575 | 3874 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 20,000,000 | 0 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TR 0422 / 89 | WHOLE ACCOUNT (4TH TOP & DROP) | XL | 01/04/88 | 31/03/89 GBP | 2,500,000 | 50,000,000 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 558 | NV20090A890 | WHOLE ACCOUNT (6TH TOP & DROP) | XL | 01/02/89 | 31/01/90 GBP | 3,000,000 | 57,250,000 | 0 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 891816000 | DRILLING RIG ACCOUNT | XL | 01/02/89 | 31/01/90 GBP | 2,500,000 | 48,750,000 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 891817000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/90 GBP | 800,000 | 1,966,667 | 0 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 891814000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/90 GBP | 800,000 | 1,866,667 | 0 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 891817000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/90 GBP | 400,000 | 133,333 | 0 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 881816000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/90 GBP | 800,000 | 1,866,667 | 0 | 100.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | WLS | 575 | CN 3822 | WHOLE ACCOUNT (3RD TOP & DROP) | XL | 01/02/89 | 31/01/90 GBP | 2,500,000 | 41,250,000 | 0 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 891815000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/90 GBP | 533,333 | 533,333 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 901814000 | DRILLING RIG ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | 400,000 | 133,333 | 0 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | DY0500 | WHOLE ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | 533,333 | 533,333 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | EDDD | 750 | 901877 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 2,250,000 | 12,500,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | RIL | 649 | TR 0422 / 90 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 21,750,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 750 | 901877 | WHOLE ACCOUNT | XL | 01/02/90 | 31/01/91 GBP | 1,500,000 | 15,500,000 | 0 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AHJ | 878 | 901816000 | DRILLING RIG ACCOUNT | XL | 01/02/90 | 31/12/90 GBP | 2,500,000 | 21,750,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 572 | M8500113 | WHOLE ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | 800,000 | 1,966,667 | 0 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | AXIOM | 558 | NV20090A890 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 24,250,000 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0575 | ICS | 397 | SX9023819 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/02/90 | 31/01/91 GBP | 2,000,000 | 10,000,000 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0584 | CTB | 509 | TX011980 | ROYAL GLOBE U.S.A. | XL | 01/07/90 | 30/06/91 GBP | 2,500,000 | 2,500,000 | 2 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 | AXIOM | 834 | XA9161638 | PETRO-CANADA INC | FX | 15/05/80 | 14/05/81 GBP | 1,500,000 | 1,000,000 | 0 | 99.00 | 7.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 | SFB | 551 | SJ87085 | PETROFINA S.A | FX | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 | SFB | 551 | SIB353G | PETROFINA S.A | FX | 01/01/92 | 31/12/92 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | HA127387 | EXXON CORP | FX | 01/11/87 | 31/10/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | CTB | 509 | HA127387 | EXXON CORP. | FX | 03/12/87 | 02/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | SVBDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FX | 01/11/87 | 31/10/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | SVBDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FX | 01/01/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | SAZXBR2 | TRITON FRANCE S.A. | FX | 07/02/88 | 06/02/89 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | SVZXBDF | COCHRANE OIL & GAS LTD | FX | 03/12/87 | 02/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | SFB | 551 | SAZXBR2 | TRITON FRANCE S.A | FX | 07/02/88 | 06/02/89 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | MAB | 861 | 0AME992 | UNION TEXAS PETROLEUM | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | MAB | 861 | 0AME992 | UNION TEXAS PETROLEUM | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | MAB | 861 | 0AME994 | UNION TEXAS PETROLEUM | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0588 0861 | MAB | 861 | 0AME992 | UNION TEXAS PETROLEUM | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0611 | SFB | 551 | SIB353G | SFB QUOTA SHARE | FX | 30/10/90 | 30/10/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0633 | HLL | 614 | AM3531N | AVIATION R/I | FX | 27/10/87 | 26/10/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0633 | SFB | 551 | SIB353G | PETROFINA | FX | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.3100 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | BPL | 507 | 1435721 | LIABILITY-OCEAN TRAVELER | FX | 25/06/70 | 24/06/71 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | BPL | 507 | X435541 | CIVIL LIABILITY-TOTAL SOUTH AFRICA ET AL | FX | 25/06/70 | 24/06/71 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | BPL | 507 | X435531 | TOWAGE - OCEAN TRAVELER | FX | 25/06/70 | 24/06/71 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | AXIOM | 598 | 6ML3129 | DUGAS - JEBEL ALI | FX | 25/06/76 | 24/06/77 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | PD | 557 | M0023 (I) | PITLOH GAULT ARMSTRONG & KEMBLE | FX | 01/08/75 | 31/07/76 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 25.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SRDDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FX | 25/06/83 | 24/06/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | WFD | 576 | HS0741 | AMERICAN PRESIDENT LINES | FX | 01/06/82 | 31/05/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 7.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | WFD | 576 | HT0741 | AMERICAN PRESIDENT LINES | FX | 01/06/83 | 31/05/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | WFD | 576 | HS7053(02) | UNION MARINE TRANSPORT COMPANY | FX | 29/09/83 | 28/09/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | STKAALF | PANARCTIC OILS | FX | 25/06/85 | 24/06/86 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | STEAAKF | PANARCTIC OILS | FX | 25/06/85 | 24/06/86 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SVZXBDF | Dummy Fac R/I for reference SXAC01721J87 | FX | 03/12/87 | 02/12/88 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SAZXBR2 | SXAC01718J88 - FRONTING R/I | FX | 01/02/88 | 31/01/89 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SBKA09A | SXAC00107U88 - FRONTING | FX | 25/06/88 | 24/06/89 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SABDFR1 | MARINE BLOCK POLICY | FX | 01/01/88 | 31/12/88 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SDBA01A | (A) REINSURANCE SLIP POLICY | FX | 01/01/90 | 31/12/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0658 | SFB | 551 | SDBA01B | (A) REINSURANCE SLIP POLICY | FX | 01/01/90 | 31/12/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0697 | CTB | 509 | HZ160992 | FAC: IRVING OIL LIMITED | FX | 31/03/92 | 30/03/95 | GBP | 12,500,000 | 87,500,000 | 0 | 0 | 0 | 0.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | HLL | 614 | DL0704F00 | BRITISH STEEL | FX | 01/01/81 | 31/12/81 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 2.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RES | 584 | 1/9 | HUTCHISON MAPA S.A. | FX | 01/01/80 | 31/12/80 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RES | 584 | 11801 | SOCIETE USINOR | FX | 01/01/81 | 31/12/81 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XP1725 | ENERGY LINE SLIP | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | AXIOM | 620 | 8621809 | UMUM RE | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XP1722 | ENERGY LINE SLIP | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | BRG | 836 | 1021/3/82 (D) | MOREAU HAIL POOLFRANCE | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 27.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | DP5077 | UNIONE ITALIANA | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 3.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | HLL | 614 | CX2940I | ASSSIC. D'ITALIA | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 3.00 | 14.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RES | 671 | N11997 | SOCIETE USINOR | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | SFB | 551 | FN10475 | STE.LORRAINE / SOLMER | FX | 01/01/81 | 31/12/81 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RES | 671 | N11979 | ETS. HUTCHINSON - MAPA | FX | 01/01/81 | 31/12/81 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RES | 671 | 12/4 | SOCIETE USINOR | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XP1723 | ENERGY LINE SLIP | FX | 01/01/82 | 31/12/82 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XQ1772 | ENERGY LINE SLIP | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | DQ5075 | UNIONE ITALIANA | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 3.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XR1723 | XL ENERGY FACILITY | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XR1725 | XL ENERGY FACILITY | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | BRG | 836 | 1021/3/83(C) | MOREAU HAIL POOL | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 30.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XQ1723 | ENERGY LINE SLIP | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XQ1725 | ENERGY LINE SLIP | FX | 01/01/83 | 31/12/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XR1724 | XL ENERGY FACILITY | FX | 01/01/84 | 31/12/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XS1005 | ENERGY LINE SLIP | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XS1006 | ENERGY LINE SLIP | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0702 | RIL | 649 | XS1004 | ENERGY LINE SLIP | FX | 01/01/85 | 31/12/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | EDBD | 449 | NPC886301X | 3RD RIG A/C XL | XL | 25/06/88 | 24/06/89 | GBP | 350,000 | 350,000 | 0 | 0 | 2 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | EDBD | 449 | NPC6301X | 2ND RIG A/C XL | XL | 25/06/87 | 24/06/88 | GBP | 312,500 | 312,500 | 0 | 0 | 2 | 100.00 | 2.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | ICS | 449 | NPC6301X | 2ND RIG A/C XL | XL | 25/06/87 | 24/06/88 | GBP | 312,500 | 312,500 | 0 | 0 | 2 | 100.00 | 2.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | ICS | 449 | NPC886301X | 3RD RIG A/C XL | XL | 25/06/88 | 24/06/89 | GBP | 350,000 | 350,000 | 0 | 0 | 2 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | ICS | 449 | NPC906301X | 4TH RIG A/C XL | XL | 25/06/90 | 24/06/91 | GBP | 350,000 | 350,000 | 0 | 0 | 2 | 100.00 | 2.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0707 | EDBD | 449 | NPC906301X | 4TH RIG A/C XL | XL | 25/06/90 | 24/06/91 | GBP | 350,000 | 350,000 | 0 | 0 | 2 | 100.00 | 2.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0727 | AXIOM | 707 | NL8459ZAA | EXCESS PUBLIC LIAB | XL | 01/09/53 | 01/09/54 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 88.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0735 | SFB | 551 | UP10298 | NON MARINE LIABS | FX | 01/07/82 | 30/06/83 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0735 | SFB | 551 | SQ0763 | FAC RI | FX | 30/06/83 | 29/06/84 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0735 | SFB | 551 | SQ0763 | FAC RI | FX | 30/06/84 | 29/06/85 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0735 | HLL | 614 | AM 5534N | PORT OF NEW YORK | FX | 27/10/87 | 26/10/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0735 | AHJ | 878 | 881628 | FAC | FX | 01/01/88 | 31/12/88 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0764 | WLS | 575 | 6334 | 6TH WHOLE ACCOUNT | XL | 01/01/80 | 31/12/80 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0764 | WLS | 575 | 9475 | 6TH WHOLE ACCOUNT | XL | 01/01/82 | 31/12/82 | GBP | 230,000 | 220,000 | 0 | 0 | 20 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0807 | CTB | 509 | TX018779 | IRO ROYAL-GLOBE INSURANCE COS. (US BRANCH) | NO | 15/05/79 | 14/05/80 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 18.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0807 | CTB | 509 | TX012180 | IRO ROYAL-GLOBE INSURANCE COMPANIES (US BRANCH) | NO | 15/05/80 | 14/05/81 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 19.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0807 | CTB | 509 | TX011980 | IRO ROYAL-GLOBE INSURANCE COMPANIES (US BRANCH) | NO | 15/05/80 | 14/05/81 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0807 | HLL | 614 | 614/BLO704F00 | IRO BRITISH STEEL CORPN | NO | 01/01/80 | 31/12/80 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0824 | RIL | 649 | A.1522 | LIAB/CARGO/PA SURPLUS | ST | 01/01/80 | 31/12/80 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0860 | AXIOM | 707 | U33769 | A) PUBLIC LIABILITY INCLUDING PRODUCTS B) PROPERTY | FA | 01/12/62 | 30/11/63 | USD | 1,875 | 0 | 0 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0860 | AXIOM | 707 | U35743 | LIABILITY R/I | FA | 01/12/63 | 30/11/64 | USD | 1,875 | 0 | 0 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0860 | AXIOM | 707 | U35743 | LIABILITY R/I | FA | 01/12/63 | 30/11/64 | USD | 1,875 | 0 | 0 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0860 | AXIOM | 707 | U33769 | A) PUBLIC LIABILITY INCLUDING PRODUCTS B) PROPERTY | FA | 01/01/62 | 30/11/63 | USD | 1,875 | 0 | 0 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0861 | AXIOM | 834 | EP9167199 | PETRO - CANADA INC | FX | 01/01/91 | 31/12/91 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0861 | SFB | 551 | S1B352GOO | PETROFINA S.A. | FX | 01/01/91 | 31/12/91 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0861 | SFB | 551 | S2B7082 | PETROFINA | FX | 01/01/92 | 31/12/92 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0868 | SFB | 551 | 58504 | TEXACO INC FOUR STAR OIL AND GAS | FX | 01/01/66 | 31/12/71 | GBP | 1 | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58610 | TEXACO INC £25m xs £50m | NO | 01/01/67 | 31/12/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | CTB | 509 | 259957 | CONOCO LEGAL LIABILITY R/I 1st layer £5m xs £5m | | 01/06/68 | 01/06/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 17.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58528 | TEXACO INC non marine pty r/i £15m xs £10m | NO | 01/01/68 | 31/12/68 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | AXIOM | 834 | SUNSTRAND | SUNSTRAND CORPORATION aircraft products liabs. | NO | 01/07/67 | 01/02/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58610 | TEXACO INC £25m xs £50m | NO | 01/01/66 | 31/12/66 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58528 | TEXACO INC non marine pty r/i £15m xs £10m | NO | 01/01/67 | 31/12/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58528 | TEXACO INC non marine pty r/i £15m xs £10m | NO | 01/01/69 | 31/12/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58528 | TEXACO INC non marine pty r/i £15m xs £10m | NO | 01/01/66 | 31/12/66 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58610 | TEXACO INC £25m xs £50m | NO | 01/01/69 | 31/12/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58610 | TEXACO INC £25m xs £50m | NO | 01/01/70 | 31/12/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | AXIOM | 532 | 027962000 | KAISER STEEL CORP xs umbrella liability r/i £10m x | NO | 21/07/72 | 01/03/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 39.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 3801564 | WHOLE | XL | 01/01/73 | 31/12/73 | GBP | 350,000 | 850,000 | 0 | 0 | 2 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0932 | SFB | 551 | 58610 | TEXACO INC £25m xs £50m | NO | 01/01/68 | 31/12/68 | GBP | 0 | [illegible] | 0 | 0 | 0 | 100.00 | 3.9900 | N |

| Ref | Company | Year | Dept | | Policy No | Description | Type | Date 1 | Date 2 | | | | | | | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | EWP | 646 | 2881563 | WHOLE | | | | | | | | | 2 | 100.00 | 0.1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 7687BV | WHOLE | | | | | | | | | 1 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | CTB | 599 | 239457 | CONOCO LEGAL LIABILITY R/I 1st layer £5m xs £5m | NO | 01/06/64 | 01/06/69 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 17.8600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 7687692 | WHOLE | XL | 01/02/76 | 31/01/77 GBP | 250,000 | 3,250,000 | 0 | 0 | 0 | 1 | 100.00 | 0.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 75M177(R) | RIG | XL | 25/06/75 | 24/06/76 GBP | 358,333 | 141.667 | 0 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 75M177(R) | RIG | XL | 25/06/75 | 24/06/76 GBP | 358,333 | 141.667 | 0 | 425,000 | 0 | 1 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 75M189(R) | WHOLE | XL | 01/04/75 | 31/03/76 GBP | 600,000 | 3,400,000 | 0 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 78RI036 | RIG | XL | 16/03/79 | 15/03/79 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.2400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 79EI654 | WHOLE | XL | 01/10/79 | 30/09/80 GBP | 1,500,000 | 8,875,000 | 0 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 76R345 | WHOLE | XL | 01/04/76 | 31/03/77 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 79EI591 | RIG | XL | 25/06/79 | 24/06/80 GBP | 500,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 80E2086 | RIG | XL | 25/06/80 | 24/06/81 GBP | 500,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 78RI180 | RIG | XL | 25/06/78 | 24/06/79 GBP | 500,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 79RI454 | RIG | XL | 16/03/79 | 15/03/80 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 80E2112 | WHOLE | XL | 01/10/80 | 30/09/81 GBP | 1,500,000 | 8,875,000 | 0 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 81R2301 | RIG | XL | 16/03/81 | 15/03/82 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 79EI470 | WHOLE | XL | 01/04/79 | 31/03/80 GBP | 3,000,000 | 5,875,000 | 0 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 80E2070 | WHOLE | XL | 01/06/80 | 31/05/81 GBP | 3,000,000 | 21,375,000 | 0 | 0 | 0 | 1 | 100.00 | 0.3100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | AXIOM | 843 | 80E2671 | WHOLE | XL | 01/06/80 | 31/05/81 GBP | 3,000,000 | 24,375,000 | 0 | 0 | 0 | 1 | 100.00 | 0.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932 | RIL | 649 | 81E1446 | WHOLE | XL | 01/10/81 | 30/09/82 GBP | 1,500,000 | 8,875,000 | 0 | 0 | 0 | 1 | 100.00 | 0.2600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932/0936 | RIL | 649 | 78E1050 | WHOLE | XL | 01/04/78 | 31/03/79 GBP | 2,250,000 | 5,875,000 | 0 | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0932/0936 | RIL | 649 | 78E992 | WHOLE | XL | 01/02/78 | 31/01/79 GBP | 1,250,000 | 3,375,000 | 0 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | A3524 | AVIATION HULL AND LIABILITY | XL | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | A3227S | AVIATION HULL LIABILITY   HULL CESSION | XL | 01/01/78 | 31/12/78 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 4.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | A1049 | AVIATION HULL AND LIABILITY | XL | 01/01/79 | 31/12/79 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 3.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | EN2042 | AVIATION HULL AND LIABILITY | XL | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 1.1400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | EQ3247 | AVIATION HULL AND LIABILITY | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 2.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0955 | RIL | 649 | EP2652 | AVIATION HULL AND LIABILITY | XL | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 1.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0957 | HUK | 519 | ER3502 | AVIATION HULL AND LIABILITY | XL | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 1 | 100.00 | 0.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0957 | DUR | 812 | 8480055 | FAC PROTECTION IRO MANSON HOTEL PROTECTO | FX | 01/07/89 | 30/06/90 GBP | 9,999,999 | 0 | 0 | 75 | 0 | 0 | 100.00 | 3.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0957 | DUR | 812 | 75-90ER207 | FAC RI | FX | 17/03/89 | 30/06/90 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.46485 | PA | FX | 01/07/90 | 30/06/91 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | EQ3256 | PA & K & R | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | EP2641 | PA & K&R | XL | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | ER3911 | PA & K & R | XL | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.1534 | PA & K&R | XL | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.48345 | PA NON OBLIGATORY CONTRACT | XL | 01/01/76 | 31/12/76 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | EN2051 | PA & K&R | XL | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.41059 | PA | XL | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.55160 | PA | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.37241 | PA | XL | 01/01/78 | 31/12/79 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.41059 | PA | XL | 01/01/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.42547 | PA | XL | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.46485 | PA | XL | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.44434 | PA | XL | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.48345 | PA NON OBLIGATORY CONTRACT | XL | 01/01/76 | 31/12/76 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.50235 | PA & K&R | XL | 01/01/77 | 31/12/77 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.1534 | PA & K&R | XL | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | A.1059 | PA & K&R | XL | 01/01/79 | 31/12/79 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | EQ3256 | PA & K & R | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0960 | RIL | 649 | ER3911 | PA & K & R | XL | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | NOT KNOWN | CITIES SERVICE CO-PL/PD etc. | XL | 01/07/63 | 30/06/64 GBP | 0 | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF6656K | PL/PD etc. - CITIES SERVICE CO | NO | 01/07/64 | 30/06/65 GBP | 4,000,000 | 1,000,000 | 0 | 0 | 99 | 100.00 | 12.8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF65407 | CITIES SERV CO/COMMUNITY TRACTION-PL/PD etc | NO | 01/07/65 | 30/06/66 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | SFB | 551 | RF65408 | PL/PD etc - CITIES SERVICE CO | NO | 01/07/65 | 30/06/66 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 24.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF68678 | PL/PD etc. - CITIES SERVICE CO. | NO | 01/07/68 | 31/07/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | WFD | 576 | NOT KNOWN | WYANDOTTE CHEMICAL-Umbrella Liab. | NO | 11/02/62 | 10/02/65 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 25.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF64567 | PL/PD etc. - CITIES SERVICE CO. | NO | 01/07/64 | 30/06/65 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 49.5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF66608 | PL/PD etc. - CITIES SERVICE CO. | NO | 01/07/66 | 30/06/67 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 29.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF67654 | PL/PD etc. - CITIES SERVICE CO. | NO | 01/07/67 | 30/06/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF67655 | EBASCO SERVICES -PL/PD etc | NO | 01/07/67 | 30/06/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 29.1300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF62142 | PL/PD etc - CITIES SERVICE CO. | XL | 31/12/63 | 30/12/64 GBP | 800,000 | 200,000 | 0 | 0 | 99 | 100.00 | 9.5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | SFB | 551 | RF68677 | PL/PD etc - CITIES SERVICE CO. | XL | 01/07/63 | 30/06/65 GBP | 750,000 | 250,000 | 0 | 0 | 99 | 100.00 | 28.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | SFB | 551 | RF68677 | PL/PD/WCA/EL etc - CITIES SERVICE CO. | NO | 01/07/68 | 31/07/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF64067 | PL/PD etc - EBASCO SERVICES | XL | 31/12/64 | 31/12/66 GBP | 800,000 | 200,000 | 0 | 0 | 99 | 100.00 | 14.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF66607 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/66 | 30/06/67 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF67651 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/67 | 30/06/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 27.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | RF69626 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/69 | 30/06/70 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | KEM | 730 | NOT KNOWN | COMPLEX Scheme-Fire & Allied perils | XL | 01/01/68 | 30/06/79 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 25.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | BPL | 507 | OR1887 | PL/PD etc - CITIES SERVICE CO. | XL | 01/01/72 | 31/12/72 GBP | 50,000 | 25,000 | 0 | 0 | 99 | 100.00 | 3.1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | SFB | 551 | CN-OR1898 | CITIES SERVICE CO.-PL/PD etc | NO | 01/01/72 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | NOT KNOWN | CITIES SERVICE CO -PL/PD etc | XL | 01/01/68 | 30/06/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | RIL | 649 | RF66209 | PL/PD etc - EBASCO SERVICES | XL | 01/07/63 | 30/06/64 GBP | 750,000 | 250,000 | 0 | 0 | 99 | 100.00 | 28.9900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | RIL | 649 | 53398398 | MINNEAPOLIS GAS CO.-PL/PD etc. | NO | 01/01/66 | 30/06/69 GBP | 800,000 | 200,000 | 0 | 0 | 99 | 100.00 | 10.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | OR1484 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/71 | 30/06/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 24.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | OR1831 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 21.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | BRE | 775 | 72DX216 | GENERAL CAT XOL R/I | XL | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 31.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | BPL | 507 | OR1199 | PL/PD etc - CITIES SERVICE CO. | NO | 01/05/72 | 30/04/73 GBP | 100,000 | 405,000 | 0 | 0 | 1 | 100.00 | 1.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DPL | 507 | NOT KNOWN | CANADIAN AUTO bus.-(Ref.008) | NO | 01/05/70 | 30/04/71 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | WIN | 961 | NOT KNOWN | COMPLEX Scheme-Fire & Allied perils. | XL | 01/01/71 | 31/12/71 GBP | 400,000 | 100,000 | 0 | 0 | 99 | 100.00 | 10.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | WIN | 961 | NOT KNOWN | COMPLEX Scheme-Fire & Allied bus. | XL | 01/01/71 | 31/12/71 GBP | 40,000 | 10,000 | 0 | 0 | 99 | 100.00 | 3.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | BPL | 507 | OR1199 | PL/PD etc - CITIES SERVICE CO. | NO | 01/07/71 | 30/06/72 GBP | 150,000 | 100,000 | 0 | 0 | 99 | 100.00 | 3.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 0990 | BPL | 507 | OR1199 | PL/PD etc - CITIES SERVICE CO. | XL | 01/07/71 | 30/06/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 15.0000 | N |

| | Company | | | Ref | Description | Type | From | To | Cur | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | WIN | 904 | NOT KNOWN CIMPLEX Scheme–Fire & Allied bus. | | | | | 0 | 0 | 99 | 100.00 | 3.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | KEM | 730 | NOT KNOWN CIMPLEX Scheme–Fire & Allied peril. | | | | | 175.000 | 75.000 | 0 | 100.00 | 3.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | AXIOM | 823 | NR7504481  GENERAL. CAT XOL R/I | XL | 01/01/72 | 31/12/72 GBP | | 0 | 0 | 99 | 100.00 | 4.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | WIN | 904 | NOT KNOWN CIMPLEX "sdeme–FIRE & ALLIED bus. | XL | 01/01/72 | 31/12/72 GBP | | 100.000 | 155.000 | 0 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | CTB | 509 | NOT KNOWN CARPENTER MANAGEMENT–Cas bus. | XL | 01/01/74 | 31/12/74 GBP | | 50.000 | 50.000 | 0 | 100.00 | 3.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | RIL | 649 | NOT KNOWN SERCH CORPN –All BI/PD etc. | XL | 01/01/76 | 31/12/76 GBP | | 3.500.000 | 1.500.000 | 0 | 82.90 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | CTB | 509 | NOT KNOWN CARPENTER MANAGEMENT–Casulty bus. | XL | 01/01/77 | 01/07/81 GBP | | 500.000 | 500.000 | 0 | 99 | 100.00 | 60.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 0990 | DUR | 412 | 75–90ILINTH0 GUARDIAN CORP INSULAR–Fire.Allied perils inc DIC. | NO | 01/01/77 | 31/12/77 GBP | | 0 | 0 | 0 | 82.00 | 0.5900 | N |
| N178 | BRITISH MERCHANTS INS CO | 0990 | KEM | 730 | NOT KNOWN CIMPLEX Scheme–Fire & Allied peril. | XL | 01/01/79 | 30/06/91 GBP | | 7.500.000 | 2.500.000 | 0 | 99 | 100.00 | 3.1100 | N |
| N178 | BRITISH MERCHANTS INS CO | 0990 | KEM | 730 | NOT KNOWN CIMPLEX Scheme–Fire & Allied perils. | XL | 01/01/71 | 31/12/71 GBP | | 50.000 | 25.000 | 0 | 99 | 100.00 | 3.7000 | N |
| N178 | BRITISH MERCHANTS INS CO | 0990 | AXIOM | 823 | NR7400630  GENERAL. CAT XOL R/I | XL | 01/01/71 | 31/12/71 GBP | | 175.000 | 75.000 | 0 | 99 | 100.00 | 4.1000 | N |
| N178 | BRITISH MERCHANTS INS CO | 0990 | BRE | 775 | 71DX216    GENERAL. CAT XOL R/I | XL | 01/01/71 | 30/04/71 GBP | | 100.00 | 155.000 | 200.000 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 10 | BAS | 847 | 844073     LAWYERS PROFESSIONAL LIABILITY | XL | 01/03/83 | 30/04/73 GBP | | 100.000 | 405.000 | 0 | 1 | 70.00 | 3.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | 0JR4115    Whole Account | XL | 01/01/80 | 30/04/85 USD | | 4.000.000 | 1.000.000 | 0 | 0 | 13.00 | 5.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 598 | 9JR4419    Whole Account | XL | 01/01/89 | 31/12/89 GBP | | 499.950 | 1.499.850 | 0 | 2 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 80R2838    Energy Account | XL | 01/01/87 | 31/12/89 GBP | | 649.935 | 1.349.865 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 529 | NV20058A59 XL Account | XL | 01/10/90 | 30/06/91 GBP | | 666.600 | 999.900 | 0 | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX0721581  Whole Account | XL | 01/01/87 | 31/12/87 GBP | | 999.900 | 999.900 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX0521541  WHOLE A/C TOP & DROP | XL | 01/01/85 | 31/12/85 GBP | | 449.955 | 2.249.775 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | XZ-C742487 Whole Account | XL | 01/01/85 | 31/12/85 GBP | | 449.955 | 2.249.775 | 0 | 2 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | EDBD | 750 | 851564     WHOLE ACCOUNT | XL | 01/04/87 | 31/03/88 GBP | | 2.999.700 | 17.698.230 | 0 | 2 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | RIL | 649 | TR 0149/86  XL | XL | 01/04/86 | 31/03/88 GBP | | 84.992 | 14.999 | 0 | 254.975 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | WFD | 576 | RWX7378    XL ON XL | XL | 01/06/86 | 31/05/87 GBP | | 2.999.700 | 14.698.530 | 0 | 0 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX0821581  Whole Account | XL | 01/01/85 | 31/12/85 GBP | | 239.976 | 209.973 | 0 | 0 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 86R20528   Rig Account | XL | 01/01/88 | 31/12/88 GBP | | 449.955 | 2.249.775 | 0 | 2 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8621630  XL | XL | 01/01/86 | 31/12/86 GBP | | 999.900 | 1.666.500 | 0 | 0 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8531665  XL | XL | 01/01/85 | 30/09/86 GBP | | 459.950 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | STKAALF    PANARCTIC OILS | FA | 01/01/86 | 31/12/86 GBP | | 1.999.800 | 10.658.930 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | EDBD | 750 | 861573     XL | XL | 01/01/93 | 31/12/93 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | HA127387   EXXON | FA | 01/01/86 | 31/12/86 GBP | | 499.950 | 1.499.850 | 0 | 0 | 100.00 | 2.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SAHDFR1    SOCIETE NATIONALE ELF AQUITIANE | FA | 01/01/88 | 30/10/88 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1005 | RIL | 649 | TR 030585  XL | XL | 01/01/88 | 30/12/88 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | WFD | 576 | RXX7378    XL | XL | 01/10/95 | 30/09/86 GBP | | 1.959.804 | 8.691.130 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXOM | 823 | SX8621581  XL | XL | 01/01/86 | 31/12/86 GBP | | 239.976 | 209.979 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 86R 20525  XL | XL | 01/01/86 | 31/12/86 GBP | | 449.955 | 2.249.775 | 0 | 2 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | ICS | 750 | 851564     WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 GBP | | 318.302 | 14.999 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | HA127386   EXXON | XL | 01/01/85 | 31/12/85 GBP | | 84.992 | 14.999 | 0 | 254.975 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVØDFR1    SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/86 | 31/12/86 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8806518  BRITISH GAS | FA | 01/01/88 | 31/12/87 GBP | | 9.999.919 | 0 | 0 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8621665  Whole Account | XL | 01/04/88 | 31/03/89 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 87R20623   Rig Account | XL | 01/10/87 | 30/09/88 GBP | | 1.999.800 | 10.658.930 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | EDBD | 750 | 871573     Whole Account | XL | 01/01/87 | 31/12/87 GBP | | 999.900 | 1.666.500 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8806720  BRITISH GAS | FA | 01/04/88 | 31/03/03 GBP | | 499.950 | 1.499.850 | 0 | 2 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | BAS | 847 | TR0270486  XL | XL | 01/03/86 | 31/01/87 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 86R1858    Rig Account | XL | 01/10/86 | 30/09/87 GBP | | 666.600 | 999.900 | 0 | 2 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8800319  BRITISH GAS | FA | 01/04/88 | 31/03/89 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8922646  AHS Nuclear Fuel Cvr. | FA | 01/10/89 | 30/09/90 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | RIL | 649 | TR0305/86  Whole Account | XL | 01/10/86 | 30/09/87 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | ICS | 750 | 871573     Whole Account | XL | 01/01/87 | 31/12/87 GBP | | 1.999.800 | 8.691.130 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | HLL | 614 | AM 5262 P  FORT NEW YORK NEW JERSEY | XL | 01/01/87 | 31/12/87 GBP | | 499.950 | 1.499.850 | 0 | 2 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX0921581  Whole Account | FA | 27/10/88 | 26/10/89 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXOM | 598 | 9MR4181    Energy Account | XL | 01/01/89 | 31/12/89 GBP | | 449.955 | 2.249.775 | 0 | 2 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX9922646  AHS Nuclear Fuel Cvr | FA | 01/10/90 | 30/09/91 GBP | | 1.999.800 | 2.666.400 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | EN8700367  PANHANDLE EASTERN | FA | 01/04/90 | 30/09/91 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CRS | 903 | 87R2269    Rig Account | XL | 01/04/90 | 28/04/88 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8800318  BRITISH GAS | XL | 01/10/87 | 30/09/88 GBP | | 666.600 | 999.900 | 0 | 2 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8800317  BRITISH GAS | FA | 01/04/88 | 31/03/89 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 529 | NV20058A590 XL Account | XL | 01/10/89 | 30/06/90 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | EY9000219  BRITISH GAS | FA | 01/04/90 | 31/03/91 GBP | | 999.900 | 999.900 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | ICS | 750 | 861573     XL | XL | 01/04/90 | 31/03/91 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVKAALF    PANARCTIC OILS LIMITED | FA | 01/01/86 | 31/12/86 GBP | | 499.950 | 1.499.850 | 0 | 0 | 100.00 | 2.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVZXBBF2   TRITON FRANCE | FA | 01/01/87 | 31/12/87 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8721650  RPP | NO | 01/04/89 | 29/04/88 GBP | | 999.999.999 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ER8800317  BRITISH GAS | FA | 01/04/87 | 31/12/87 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | XZ-C742-88 Whole Account | XL | 01/04/88 | 31/03/89 GBP | | 2.999.700 | 17.698.230 | 0 | 2 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 598 | 88R00011   Energy Account | XL | 01/01/88 | 31/12/88 GBP | | 499.950 | 1.499.850 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | HA614199   Whole Account | XL | 01/01/88 | 30/09/89 GBP | | 999.900 | 1.666.500 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVZXBDF    COCHRANE OIL AND GAS LTD | FA | 03/12/87 | 01/12/88 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.2350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8721665  Whole Account | XL | 01/01/87 | 30/09/88 GBP | | 1.999.800 | 10.658.930 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8821630  RPP | FA | 01/01/88 | 31/12/88 GBP | | 999.900 | 374.963 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | EY9000290  BRITISH GAS | FA | 01/01/90 | 31/12/90 GBP | | 1.999.800 | 10.658.930 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX9922642  Limited Account | XL | 01/04/90 | 31/03/91 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX9921665.99 Whole Account ; Covers shortfall of big | XL | 01/04/90 | 31/03/91 GBP | | 1.666.500 | 16.665.000 | 0 | 1 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8821665  Whole Account | XL | 01/10/88 | 30/09/89 GBP | | 1.999.800 | 10.658.930 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | ICS | 750 | 881573     Whole Account | XL | 01/01/88 | 31/12/88 GBP | | 499.950 | 1.499.850 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ET9200291  BRITISH GAS | FA | 01/04/92 | 31/03/93 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 2.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 871 | CM8580001  CLA RIG COVER | FA | 01/01/85 | 31/12/85 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | HA127386   EXXON | FX | 30/12/99 | 31/12/99 GBP | | 9.999.999 | 0 | 0 | 0 | 42.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | STKAALF    PANARCTIC OILS | FX | 01/01/86 | 31/12/86 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVKAALF    PANARCTIC OILS LIMITED | FX | 01/01/87 | 31/12/87 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVZXBDF    COCHRANE OIL AND GAS LTD | FX | 03/12/87 | 01/12/88 GBP | | 9.999.999 | 0 | 0 | 0 | 100.00 | 0.1700 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SYZ/XB2A | TRITON ENERGY | | | | | 0 | 0 | 9.999,999 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | CTB | 509 | ERB800320 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 831 | ERB800320 | BRITISH GAS | FX | 01/04/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SVBDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FX | 01/04/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 0.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ENX700367 | PANHANDLE EASTERN | FX | 30/04/87 | 28/04/88 GBP | 9,999,999 | 0 | 0 | 100.00 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ERB800318 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ERB800317 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | SFB | 551 | SABDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FX | 01/01/88 | 30/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 0.1350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | HLL | 614 | AM 5262 P | PORT NEW YORK NEW JERSEY | FX | 27/10/88 | 26/10/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ERB800318 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ERB800317 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | ERB800319 | BRITISH GAS | FX | 01/04/88 | 31/03/89 GBP | 9,999,999 | 0 | 0 | 100.00 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX8922646 | AHS Nuclear Fuel Cvr. | FX | 01/10/89 | 30/09/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 831 | EY9000249 | BRITISH GAS | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | EY9100250 | BRITISH GAS | FX | 01/04/90 | 31/03/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 834 | EY9200492 | BRITISH GAS | FX | 01/04/92 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 0.0950 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1003 | AXIOM | 823 | SX9022646 | AHS Nuclear Fuel Cvr | FX | 01/04/92 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 0.1350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1007 | HD | 336 | TY983036 | SURPLUS TO RETENTION BURGLARY TREATY OF ASSICURAZFA | FX | 01/01/90 | 30/09/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1007 | EDSD | 538 | TY983036 | SURPLUS TO RETENTION BURGLARY TREATY OF ASSICURAZFA | | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 100.00 5.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | SX8421579 | GENERAL * OUTWARDS X/L | XL | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 100.00 5.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | TBA | GENERAL * OUTWARDS X/L | XL | 01/10/89 | 30/09/90 GBP | 999,980 | 3,049,848 | 0 | 100.00 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AHJ | 878 | TBA | HULL * OUTWARDS X/L | XL | 01/01/88 | 30/09/88 GBP | 999,980 | 2,999,700 | 2 | 100.00 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | SX8421579 | GENERAL * OUTWARDS X/L | XL | 01/07/90 | 30/06/91 GBP | 299,985 | 99,995 | 0 | 100.00 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | DO NOT DEL MIXED COVER * HULL | | FA | 01/01/88 | 31/12/86 GBP | 999,980 | 2,999,700 | 0 | 100.00 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | GENERAL * OUTWARDS X/L | XL | 01/04/88 | 31/12/88 GBP | 999,980 | 0 | 0 | 100.00 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 834 | TBA | CONVERSION ITEMS * NRL | FA | 01/01/88 | 30/09/88 GBP | 1,999,800 | 10,748,925 | 0 | 100.00 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | WFD | 576 | TBA | GENERAL * OUTWARDS X/L | FA | 01/10/89 | 30/09/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 871 | CMR5B0091 | CONTROL OF WELLS ON & OFFSHORE * RIGS | FA | 01/04/89 | 30/09/90 GBP | 1,499,925 | 12,799,360 | 1 | 100.00 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | GENERAL CARGO COVER * CARGO | FA | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | HLL | 614 | TBA | PORT AUTHORITIES * LIABILITIES | FA | 27/10/87 | 26/10/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | VSA2031 | XS OF O.LL * RIGS | FA | 01/09/89 | 31/08/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SIS | 493 | SM027030P | FINE ART * SPECIE | FA | 18/04/91 | 17/04/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | TBA | GENERAL * OUTWARDS X/L | XL | 01/10/89 | 30/09/91 GBP | 999,980 | 3,049,848 | 2 | 100.00 3.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SFB | 551 | TBA | BROKER L/S MIXED * RIGS | FA | 25/06/85 | 25/06/86 GBP | 9,999,999 | 0 | 0 | 100.00 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | MIXED COVER * HULL | FA | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | SX8721579 | GENERAL * OUTWARDS X/L | XL | 01/01/87 | 31/12/87 GBP | 999,980 | 2,999,700 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | R1XA423 | | GENERAL * OUTWARDS X/L | XL | 01/02/88 | 30/09/89 GBP | 1,499,850 | 12,748,725 | 2 | 100.00 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | OIL CO'S UMBR 2ND LAYER * LIABILITIES | FA | 01/09/89 | 31/08/90 GBP | 9,999,999 | 0 | 1 | 100.00 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | GENERAL * OUTWARDS X/L | FA | 01/10/89 | 30/09/90 GBP | 1,999,960 | 10,799,460 | 0 | 100.00 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | SX8521579 | WHOLE A/C/M XS5M | XL | 01/01/85 | 31/12/85 GBP | 999,980 | 2,999,700 | 1 | 100.00 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | BRE | 775 | XW-S441-87 | MIXED COVER * HULL | FA | 01/01/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | HLL | 614 | TBA | PORT AUTHORITIES * LIABILITIES | FA | 27/10/88 | 26/10/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 823 | TBA | GENERAL * OUTWARDS X/L | XL | 01/01/88 | 30/06/88 GBP | 999,980 | 2,999,700 | 2 | 100.00 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | PACKAGES * RIGS | FA | 01/08/90 | 31/07/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | LT | 901 | TBA | SWING A/C * OUTWARDS X/L | XL | 01/02/90 | 31/01/91 GBP | 50,000 | 25,000 | 4 | 100.00 4.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SFB | 551 | SABDFR1 | BROKER L/S MIXED * RIGS | FA | 01/01/88 | 31/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | OIL CO'S UMBR 2ND LAYER * LIABILITIES | FA | 01/09/89 | 31/08/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | MISCELLANEOUS * LIABILITIES | FA | 01/01/88 | 31/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SFB | 551 | TBA | BROKER L/S MIXED * RIGS | FA | 01/01/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | CONVERSION ITEMS * NRL | FA | 01/10/90 | 30/09/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | H & MIV * WAR | FA | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | GENERAL * OUTWARDS X/L | XL | 01/10/90 | 30/09/91 GBP | 1,999,800 | 10,748,925 | 1 | 100.00 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SFB | 551 | TBA | GENERAL CARGO COVER * CARGO | FX | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | BROKER L/S MIXED * RIGS | FX | 25/06/85 | 25/06/86 GBP | 9,999,999 | 0 | 0 | 100.00 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | MIXED COVER * HULL | FX | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 871 | CMR5B0091 | CONTROL OF WELLS ON & OFFSHORE * RIGS | FX | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | DO NOT DEL MIXED COVER * HULL | FX | 25/06/85 | 24/06/86 GBP | 9,999,999 | 0 | 0 | 100.00 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | HLL | 614 | TBA | PORT AUTHORITIES * LIABILITIES | FX | 27/10/84 | 26/10/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SFB | 551 | TBA | BROKER L/S MIXED * RIGS | FX | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 977 | TBA | OIL CO'S UMBR 2ND LAYER * LIABILITIES | FX | 01/09/89 | 31/08/90 GBP | 9,999,999 | 0 | 0 | 100.00 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 834 | TBA | CONVERSION ITEMS * NRL | FX | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 100.00 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | CTB | 509 | TBA | PACKAGES * RIGS | FX | 01/08/90 | 31/07/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | SIS | 493 | SM027030P | FINE ART * SPECIE | FX | 18/04/90 | 17/04/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1009 | AXIOM | 834 | TBA | CONVERSION ITEMS * NRL | XL | 01/10/90 | 30/09/91 GBP | 9,999,999 | 0 | 0 | 100.00 0.1250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1011 | WFD | 576 | R1X7929 | 3RD XL A/C | XL | 01/10/88 | 30/09/89 GBP | 500,000 | 500,000 | 0 | 100.00 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1011 | WFD | 576 | R2X7929 | 3RD XL A/C | XL | 01/10/89 | 30/09/90 GBP | 500,000 | 500,000 | 0 | 100.00 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1011 | WFD | 576 | RXX7929 | 3RD EXCESS OF LOSS A/C XL | XL | 01/10/86 | 30/09/87 GBP | 500,000 | 500,000 | 0 | 100.00 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1011 | WFD | 576 | RYX7929 | 3RD XL ON XL A/C | XL | 01/10/87 | 30/09/88 GBP | 500,000 | 500,000 | 0 | 100.00 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1011 | WFD | 576 | R2X7121 | 3RD XL A/C | XL | 01/10/90 | 30/09/91 GBP | 500,000 | 500,000 | 0 | 100.00 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1013 | PWC | 821 | R890039 | 12TH WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/12/90 GBP | 2,500,000 | 13,500,000 | 0 | 72.00 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1013 | CTB | 509 | XZ-P593-87 | 13TH WHOLE A/C (TOP & DROP) | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 15,000,000 | 0 | 100.00 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 821 | R870039 | 12TH WHOLE A/C (TOP & DROP) | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 13,400,000 | 0 | 100.00 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-87 | 13TH WHOLE A/C (TOP & DROP) | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 100,000 | 0 | 100.00 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | SBI | 677 | C1 1407 | 2ND RIG XL | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 13,000,000 | 0 | 100.00 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 821 | R890039 | 12TH WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/12/90 GBP | 200,000 | 150,000 | 0 | 100.00 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-88 | 13TH WHOLE A/C (TOP & DROP) | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 13,400,000 | 0 | 100.00 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | | | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 100,000 | 2 | 100.00 0.7200 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 321 | R0039 | 12TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | SBJ | 627 | R0039 | 12TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 321 | 9789287 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | AJG | 518 | BRE0276 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | AJG | 518 | BRE0276 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 321 | R90039 | 12TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-89 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | AJG | 518 | R90026A | 17TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 321 | R0039 | 12TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-88 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | AJG | 518 | 9789287 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | PWC | 321 | R80039 | 12TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-89 | 17TH WHOLE A/C (TOP & DROP) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1014 | CTB | 509 | XZ-P593-89 | 17TH WHOLE A/C (60%) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 823 | NT10472A860 | EXCESS OF LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 529 | NV20133A89 | DRILLING ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | ROP | 456 | 86E1001 | YACHT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | BRE | 775 | NWS41388 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 529 | NV20133A89 | DRILLING ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | BRE | 775 | H2046389 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 883 | NV20133A99 | DRILLING ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SSZXDIF | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CRS | 903 | 86E1001 | YACHT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SVZXAR1 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SDBA01C | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | EY9000250 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 823 | XA8903865 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SDBA01A | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | EY9000252 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SABDF01 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | XA8903866 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | WFD | 576 | J29200 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CTB | 509 | HA868590 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | EY9000250 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SVZXBDF | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 823 | MTXTSBCM | CARGO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CTB | 509 | HA127597 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | BRE | 775 | NW-S442-88 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | HLL | 614 | AM 5259 P | LIABILITY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SBCA09A | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SBCA09A | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 883 | NV20133A90 | DRILLING ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SDBA01C | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | WFD | 576 | J29200 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 823 | SX9022646 | CARGO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CTB | 509 | HZ160592 | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CTB | 509 | HA868590A | HULL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SDBA01B | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | CTB | 509 | HZ045189 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | XA9903592 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | AXIOM | 834 | EY9000251 | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | HLL | 614 | AM5514N | LIABILITY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SBCA09A | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 102 | SFB | 551 | SDBA01B | ENERGY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | AXIOM | 823 | SX9022900 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | AH | 878 | 901272400 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | AXIOM | 707 | L00641908 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | AXIOM | 842 | E0041893 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | AXIOM | 842 | QG6643 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | CFK | 753 | 8X395A | TIME A/C (FACULTATIVE) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1021 | CFK | 753 | 8X395A | TIME A/C (FACULTATIVE) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1023 | SFB | 551 | SVZXBDF | FAC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1023 | HLL | 614 | AM5259P | FAC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1023 | HLL | 614 | AM5514N | FAC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1025 | AXIOM | 803 | tt105866 | whole account fac xl |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1025 | RIL | 649 | DW6291 | whole account |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1025 | RIL | 649 | dw0293 | whole account |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1025 | RIL | 649 | dt0499 | whole account fac xl |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1025 | RIL | 649 | dv0346 | whole account fac xl |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9821662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SBJ | 627 | C1 1066/B | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9821662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9821662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SBJ | 627 | C1 1066/B | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9821662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SBJ | 627 | C1 1066/B | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9921662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9821662 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | 040176/003/87 | WHOLE ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | BP | 838 | SVZXBR2 | COST OF CONTROL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | 020176/003/87 | XL ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | RYX6288 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | 020176/003/87 | XL ON X/L |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 543 | SX8721662 | X/L ON X/L | XL | 01/01/87 | 31/12/87 | GBP | 1,250,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SBJ | 627 | D[illegible] | X/L ON X/L | XL | 01/01/88 | 31/12/88 | GBP | 500,000 | 700,000 | 0 | 0 | 1 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | BP | 838 | SAZXBR2 | COST OF CONTROL | XL | 07/02/88 | 06/02/89 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 543 | SX8721662B | X/L ON X/L | XL | 01/01/87 | 31/12/87 | GBP | 1,250,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SF | 881 | SVZXBDF | COST OF CONTROL/EVAC EXPS ETC | XL | 03/12/87 | 02/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SF | 881 | SVZXAR1 | COST OF CONTROL/REDRILLING ETC | XL | 01/01/87 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | 040176/003/88 | X/L ON X/L | XL | 01/01/88 | 31/12/88 | GBP | 800,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | EDBD | 750 | 882050 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 11,000,000 | 0 | 0 | 1 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX8822094 | X/L ON X/L | XL | 01/01/88 | 31/12/88 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | R2X6288 | WHOLE A/C DROP TO £100,000 | XL | 01/01/89 | 31/12/89 | GBP | 750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | R1X6288 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | R2XA520 | WHOLE A/C DROP TO £100,000 | XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 11,250,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX8922094 | X/L ON X/L | XL | 01/01/89 | 31/12/89 | GBP | 1,000,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | WFD | 576 | 040176/002/88 | WHOLE ACT | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX8922389 | WHOLE AC & DROP TO £100,000 | XL | 01/01/89 | 31/12/89 | GBP | 2,500,000 | 13,250,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SF | 881 | SDBA01C | XS OIL COMPANY PACKAGE | XL | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 598 | 0LR4408 | SPECIE AC | XL | 15/07/90 | 14/07/91 | GBP | 150,000 | 50,000 | 0 | 0 | 2 | 100.00 | 3.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 598 | 0JR4128 | RPP WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 500,000 | 0 | 0 | 0 | 0 | 95.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 823 | SX9022389 | WHOLE A/C DROP TO £200,000 | XL | 01/01/90 | 31/12/90 | GBP | 1,750,000 | 10,875,000 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | SF | 881 | SDBA01B | XS OIL COMPANY PACKAGE | XL | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1028 | AXIOM | 598 | 0LR4409 | SPECIE ACCOUNT | XL | 15/07/90 | 31/12/91 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 3.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1035 | JTG | 697 | 90XM70824/1 | X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 500,000 | 3,500,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | AXIOM | 883 | NV20078A900 | WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 7,500 | 2,500 | 0 | 1,100,000 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | WFD | 576 | R3B353 | WHOLE A/C BACK-UP | XL | 01/07/90 | 30/06/91 | GBP | 40,000 | 10,000 | 0 | 0 | 0 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | WFD | 576 | R3TB257 | TREATY A/C | FO | 01/05/90 | 30/04/91 | GBP | 500,000 | 75,000 | 0 | 0 | 0 | 100.00 | 2.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 89MX70793/1 | T.L.O. A/C | XL | 01/05/89 | 30/04/90 | GBP | 105,000 | 20,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 88XM70793/1 | T.L.O. A/C | XL | 01/05/88 | 30/04/89 | GBP | 105,000 | 20,000 | 0 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | CTB | 509 | XWS44188 | TIME FACULTATIVE REINSURANCE | FA | 01/01/88 | 31/12/88 | GBP | 50,000,000 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 87XM70833/1 | T.L.O. A/C | XL | 01/12/87 | 30/04/88 | GBP | 250,000 | 125,000 | 0 | 0 | 3 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 87XM70833/1 | T.L.O. A/C | XL | 01/01/88 | 31/12/88 | GBP | 250,000 | 125,000 | 0 | 0 | 3 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | SFB | 551 | SBT0060 | RIG FACULTATIVE REINSURANCE | XL | 01/01/89 | 31/12/89 | GBP | 75,000,000 | 75,000,000 | 0 | 0 | 0 | 0.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | CTB | 509 | 4006K | TIME FACULTATIVE REINSURANCE | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 90XM70793/1 | DEEMED LAYER | XL | 01/05/90 | 30/04/91 | GBP | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | SFB | 551 | SBT0050 | RIG FACULTATIVE REINSURANCE | XL | 01/01/89 | 31/12/89 | GBP | 75,000,000 | 75,000,000 | 0 | 5,000,000 | 0 | 0.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | AXIOM | 834 | XA8903574 | RIG FACULTATIVE REINSURANCE | XL | 31/12/89 | 31/12/90 | GBP | 100,000,000 | 2,000,000 | 0 | 0 | 0 | 0.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 90XM70833/1 | T.L.O. A/C | XL | 01/05/90 | 30/04/91 | GBP | 250,000 | 125,000 | 0 | 0 | 2 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | SFB | 551 | SDBA01B | LIABILITY FACULTATIVE REINSURANCE | XL | 01/01/90 | 31/12/90 | GBP | 99,999,999 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 87XM70793/1 | T.L.O. A/C | XL | 01/05/87 | 30/04/88 | GBP | 105,000 | 20,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 90XM70793/1 | T.L.O. A/C | XL | 01/05/90 | 30/04/91 | GBP | 105,000 | 20,000 | 0 | 0 | 2 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | JTG | 697 | 89XM70833/1 | T.L.O. A/C | XL | 01/05/89 | 30/04/90 | GBP | 250,000 | 125,000 | 0 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | AXIOM | 883 | NV20078A900 | DEEMED LAYER | XL | 01/03/90 | 31/12/90 | GBP | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1036 | CTB | 509 | XWS44188 | TIME FACULTATIVE REINSURANCE | FX | 01/01/88 | 31/12/88 | GBP | 50,000,000 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 89R2850 | RIG A/C | XL | 01/01/89 | 31/12/89 | GBP | 750,000 | 875,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | AHJ | 878 | 885015000 | RIG A/C | XL | 01/08/88 | 31/07/89 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | AHJ | 878 | 895015000 | RIG A/C | XL | 01/08/89 | 31/07/90 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 900134005 | RIG A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 900134004 | RIG A/C | XL | 01/01/90 | 31/12/90 | GBP | 750,000 | 875,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | AHJ | 878 | 90501500 | RIG A/C | XL | 01/08/90 | 31/07/91 | GBP | 200,000 | 200,000 | 0 | 0 | 3 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 880134004 | RIG A/C | XL | 01/01/88 | 31/12/88 | GBP | 750,000 | 875,000 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | AHJ | 878 | 865015000 | RIG A/C | XL | 01/08/86 | 31/07/87 | GBP | 200,000 | 100,000 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 88R2346 | RIG A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,000,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | CRS | 903 | 89R 2851 | RIG A/C | XL | 01/01/89 | 31/12/89 | GBP | 1,000,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 104 | AHJ | 878 | 875015000 | RIG X/L A/C | XL | 01/08/87 | 31/07/88 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.3900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WPR | 692 | T12514/83 | WHOLE A/C | XL | 07/02/83 | 06/02/84 | GBP | 2,999,640 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WPR | 692 | T11158/83 | WHOLE A/C | XL | 01/03/83 | 29/02/84 | GBP | 2,999,640 | 9,998,800 | 0 | 0 | 1 | 33.00 | 1.9600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WP | 832 | T11158/81 | WHOLE A/C | XL | 01/03/81 | 28/02/82 | GBP | 1,999,760 | 8,998,920 | 0 | 0 | 1 | 50.00 | 1.9800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WLS | 575 | 3284 | | XL | 01/01/66 | 31/12/66 | GBP | 1,250 | 268 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WPR | 692 | T11158/82 | WHOLE A/C | XL | 01/03/82 | 28/02/83 | GBP | 1,999,760 | 8,998,920 | 0 | 0 | 1 | 50.00 | 1.9800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WPR | 692 | T11158/84 | WHOLE A/C | XL | 01/03/84 | 31/12/84 | GBP | 2,999,640 | 9,998,800 | 0 | 0 | 1 | 33.00 | 2.3400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 107 | WPR | 692 | T12514/83 | WHOLE A/C | XL | 07/02/83 | 06/02/84 | GBP | 2,999,640 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5489 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 3,500,000 | 20,500,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5598 | WHOLE A/C | XL | 01/02/89 | 31/01/90 | GBP | 3,500,000 | 27,500,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3283 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 10,500,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7656 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | MSH | 381 | XZ-P452-90 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 24,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5487 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 3,500,000 | 13,500,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1087 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 400,000 | 100,000 | 0 | 0 | 4 | 100.00 | 0.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3206 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5488 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 3,500,000 | 17,000,000 | 0 | 0 | 2 | 60.00 | 0.7700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3171 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | 99999 | 99999 | TBA | FACULTATIVE (INTL N/M FAC PPTY A/C ONLY) | FA | 01/01/66 | 31/12/70 | GBP | 15,000,000 | 10,000,000 | 0 | 0 | 0 | 100.00 | 4.1500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WPR | 692 | T12514/84 | WHOLE A/C | XL | 07/02/84 | 06/02/85 | GBP | 2,999,640 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.6900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1089 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3172 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3392 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 3,500,000 | 15,500,000 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3631 | WHOLE A/C | XL | 01/02/88 | 31/01/89 | GBP | 2,500,000 | 21,500,000 | 0 | 0 | 1 | 100.00 | 1.0200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3252 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 5,500,000 | 0 | 0 | 1 | 100.00 | 0.5500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | AXIOM | 529 | TL00151A89 | TREATY (FAC OBLIG 1989) | QS | 01/01/89 | 31/12/89 | GBP | ############## | 0 | 0 | 0 | 99 | 100.00 | 0.4900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1214 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 2,500,000 | 5,500,000 | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1216 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 2,500,000 | 10,500,000 | 0 | 0 | 1 | 100.00 | 0.6100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3453 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 400,000 | 100,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WPR | 692 | T12514/84 | WHOLE A/C | XL | 07/02/84 | 06/02/85 | GBP | 2,999,640 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.6900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1297 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 400,000 | 100,000 | 0 | 2,000,000 | 2 | 100.00 | 0.5800 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | D12 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 500,000 | 125,000 | 0 | 0 | 1 | 60.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5527 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 500,000 | 125,000 | 0 | 2,500,000 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | AXIOM | 823 | SX9032945 | EXCESS OF LOSS A/C | XL | 01/05/80 | 30/04/91 GBP | 1,500,000 | 8,000,000 | 0 | 1,500,000 | 2 | 100.00 | 0.9350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1008 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 1213 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5591 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 3,125,000 | 3,750,000 | 0 | 0 | 2 | 100.00 | 0.3250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7637 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7659 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | CHS | 903 | 900134008 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,750,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7651 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 9,500,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3272 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 400,000 | 100,000 | 0 | 0 | 4 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7663 | WHOLE A/C - (UMBRELLA) | XL | 01/02/90 | 31/01/91 GBP | 3,500,000 | 27,500,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 7660 | WHOLE A/C - (UMBRELLA) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 19,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | AXIOM | 529 | TL90131A900 TREATY (FAC OBLIG) 1990 | | OS | 01/01/90 | 31/12/90 GBP | 999999999999 | 0 | 0 | 0 | 99 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 3284 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 1 | 60.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | CTB | 589 | HA764790 | EXCESS OF LOSS A/C | XL | 01/01/90 | 31/01/91 GBP | 1,500,000 | 5,000,000 | 0 | 4,500,000 | 2 | 50.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WLS | 575 | 5395 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 3,125,000 | 6,875,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WFD | 576 | R3X7626 | EXCESS OF LOSS A/C | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 108 | WFD | 576 | R3XB671 | EXCESS OF LOSS A/C | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1084 | WFD | 576 | R3XB269 | EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 45,000 | 5,000 | 0 | 180,000 | 2 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1091 | JTG | 697 | 90XMT1052/1 14TH WHOLE A/C4TH TOP AND DROP | | XL | 01/03/90 | 28/02/91 GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1091 | JTG | 697 | 89XMT1052/1 15TH WHOLE A/C4TH TOP AND DROP | | XL | 01/03/89 | 28/02/90 GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1091 | JTG | 697 | 90XMT1052/1 14TH WHOLE A/C4TH TOP AND DROP | | XL | 01/03/90 | 28/02/91 GBP | 1,000,000 | 25,000 | 0 | 0 | 2 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1093 | KLL | 562 | 89JCX2287/A FOREIGN XL A/C | | XL | 01/09/89 | 31/05/90 GBP | 800,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | AXIOM | 552 | 90ELX2287/0 FOREIGN XL A/C | | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | BLR | 875 | V23929064807ACCIDENT SURPLUS TREATY | | XL | 01/01/89 | 31/12/89 GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 82.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | BLR | 875 | V23929064807ACCIDENT SURPLUS TREATY | | XL | 01/01/90 | 31/12/90 GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 1.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | BLR | 875 | V23929064807ACCIDENT SURPLUS TREATY | | XL | 01/01/88 | 31/12/88 GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 87.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | BLR | 875 | V23929064807ACCIDENT SURPLUS TREATY | | XL | 01/01/87 | 31/12/87 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 82.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1095 | BLR | 875 | V23929064807ACCIDENT SURPLUS TREATY | | XL | 01/01/88 | 31/12/88 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 87.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | R3XA295 | 23RD XL ON XL (11TH T & D TO £25,000) | XL | 01/05/88 | 30/04/89 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | R3XA295 | 26TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/05/89 | 30/04/90 GBP | 2,000,000 | 20,000,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R2XA295 | 25TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/05/89 | 30/04/90 GBP | 2,000,000 | 6,750,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | R3XA295 | 26TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/05/89 | 30/04/90 GBP | 2,000,000 | 6,750,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | R3XA295 | 23RD XL ON XL (11TH T & D TO £25,000) | XL | 01/05/88 | 30/04/89 GBP | 2,000,000 | 25,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R3XA295 | 28TH XL ON XL | XL | 01/05/90 | 30/04/91 GBP | 1,250,000 | 24,800,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R3XA295 | 23RD XL ON XL (11TH T & D TO £25,000) | XL | 01/05/90 | 30/04/91 GBP | 1,250,000 | 24,800,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R3XA295 | 26TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/05/88 | 30/04/90 GBP | 2,000,000 | 25,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | DY8401 | 24TH XL ON XL (STEP DOWN TO £13.3M) | XL | 01/03/90 | 31/12/90 GBP | 2,000,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R3XA295 | 24TH XL ON XL (11TH T & D TO £13.3M) | XL | 01/03/90 | 31/12/90 GBP | 1,000,000 | 21,550,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | EDBD | 449 | R2XA295 | 23RD XL ON XL (11TH T & D TO £25,000) | XL | 01/05/88 | 30/04/89 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R2XA295 | 26TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/05/90 | 30/04/90 GBP | 2,000,000 | 21,800,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1097 | ICS | 449 | R2XA295 | 26TH XL ON XL (STEP DOWN TO £6.75M) | XL | 01/03/90 | 30/04/90 GBP | 2,000,000 | 21,800,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | SBJ | 627 | 991121045 | MARINE EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | RIL | 649 | TR 0762/89 | FOREIGN XL A/C | XL | 20/06/89 | 19/06/90 GBP | 1,250,000 | 2,250,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | RIL | 649 | TR 0766/90 | MARINE FOREIGN A/C | XL | 20/06/90 | 19/06/91 GBP | 1,250,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.9950 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | RIL | 649 | TR 0767/90 | FOREIGN MARINE A/C | XL | 20/06/90 | 19/06/91 GBP | 1,250,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | RIL | 649 | TR0766289 | FOREIGN XL A/C | XL | 20/06/89 | 19/06/90 GBP | 1,250,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | AJG | 518 | R9E0542 | MARINE WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/05/89 | 31/12/89 GBP | 2,500,000 | 25,000,000 | 0 | 0 | 2 | 87.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | SBJ | 627 | 891121001 | MARINE EXCESS OF LOSS | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 17,500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1121 | AJG | 518 | R9E6879 | MAREXCEL MARINE WHOLE A/C XOL | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 25,000,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1123 | WFD | 576 | R2XA704 | WHOLE A/C | XL | 01/05/89 | 28/02/90 GBP | 5,000,000 | 21,000,000 | 0 | 0 | 2 | 93.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1123 | WFD | 576 | R3XA704 | WHOLE A/C | XL | 01/05/90 | 28/02/91 GBP | 5,000,000 | 25,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1139 | PWC | 720 | 75-891B0207/00 | | XL | | GBP | | | 0 | 0 | 0 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 1957 | STONE & WEBSTER : PUBLIC LIABILITY | NO | 01/06/57 | 31/05/59 GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 55.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 704230IB | RISK MANAGEMENT : WCA LIABILITY | NO | 01/05/81 | 30/04/82 GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 20.00 | 56.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 70816211 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/03/77 | 31/12/77 GBP | 375,000 | 125,000 | 0 | 0 | 99 | 100.00 | 57.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 80816211 | RISK MANAGEMENT : WCA LIABILITY | NO | 31/03/78 | 30/03/79 GBP | 375,000 | 125,000 | 0 | 0 | 99 | 100.00 | 48.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | RPG5649 | STONE & WEBSTER : PUBLIC LIABILITY | NO | 01/06/65 | 31/05/66 GBP | 400,000 | 100,000 | 0 | 0 | 99 | 100.00 | 9.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | HLL | 614 | 97835 | CANADIAN WESTERN NAT GAS : As Original | NO | 27/05/82 | 26/05/83 GBP | 0 | 0 | 0 | 0 | 100.00 | 13.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | HLL | 614 | 510644A | CANADIAN WESTERN NAT GAS : As Original | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 18.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | JGN | 609 | NE | OUTLET CO : As Original | NO | 18/11/65 | 31/01/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 51.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 83525A | CHEMICELL LTD : PROFESSIONAL LIABILITY | NO | 16/08/62 | 01/06/63 GBP | 0 | 0 | 0 | 0 | 100.00 | 33.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 90354014 | MARSH & McLENNAN : GEN LIABILITY | NO | 26/02/69 | 27/02/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 14.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 60755416 | RISK MANAGEMENT : GEN LIABILITY | NO | 01/01/77 | 31/12/77 GBP | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 80755415000 | RISK MANAGEMENT : GEN LIABILITY | NO | 01/05/79 | 27/04/80 GBP | 0 | 0 | 0 | 0 | 100.00 | 57.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 5945382654 | IRON ORE CO CANADA : UMBRELLA LIABILITY | NO | 16/04/61 | 15/04/62 GBP | 0 | 0 | 0 | 0 | 100.00 | 48.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 5945M6764 | STEWART WRIGHTSON : GEN LIABILITY | NO | 11/02/62 | 10/02/63 GBP | 0 | 0 | 0 | 0 | 100.00 | 54.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | FRI | 895 | NE | HAMISHMAR INS : MOTOR | NO | 01/01/64 | 31/12/64 GBP | 0 | 0 | 0 | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 92716A | CHEMICELL LTD : PROFESSIONAL LIABILITY | NO | 01/06/63 | 31/05/64 GBP | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 66/07040/00 | JOY MANUFACTURING CO : GEN LIABILITY | NO | 15/05/66 | 01/10/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | FRI | 895 | 67B314M900 | HAMISHMAR INS : EMPLOYERS LIABILITY | NO | 01/01/67 | 31/12/67 GBP | 0 | 0 | 0 | 0 | 100.00 | 35.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | HLL | 614 | 50436(B) | CANADIAN WESTERN NAT GAS : As Original | NO | 01/01/83 | 01/01/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | RF62/415 | EBASCO SERVICES : PUBLIC LIABILITY | NO | 31/12/62 | 30/12/63 GBP | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | RF62/131 | BRITISH AMERICAN OIL CO : GEN LIABILITY | NO | 01/01/62 | 31/12/62 GBP | 0 | 0 | 0 | 0 | 100.00 | 33.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 5945186461 | TRAFALGAR INVESTMENTS : UMBRELLA LIABILITY | NO | 16/10/61 | 15/10/62 GBP | 0 | 0 | 0 | 0 | 100.00 | 21.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 529 | NE | TEXACO INC : COMP GENERAL LIABILITY | NO | 01/01/62 | 15/11/65 GBP | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 60755417 | RISK MANAGEMENT : GEN LIABILITY | NO | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 20.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | XXXXX | 352 | 73697 | MUTUAL OIL CO : GEN LIABILITY | NO | 20/02/66 | 19/02/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | BRE | 775 | 236003 | FIRESTONE TIRE & RUBBER : PHYSICAL DAMAGE | NO | 01/03/67 | 28/02/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 20.0000 | N |

| Ref | Name | No | Code | | Policy No | Description | Type | Period | | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | CHA | | 11666 | EA WHITEHEAD LTD : GEN LIABILITY | | | | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 50816214 | RISK MANAGEMENT : WCA LIABILITY | NO | | | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 60816214 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/01/73 | 31/12/73 GBP | 0 | 0 | | 0 | 100.00 | 60.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | COL | 879 | 8491 | SHAND MORAHAN / EVANSTON : E&O/PROFESSIONAL INDEM | NO | 01/01/84 | 31/12/84 GBP | 0 | 0 | | 0 | 100.00 | 53.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 707 | U55234 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/07/84 | 30/06/85 GBP | 0 | 0 | | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | COL | 879 | 8591 | SHAND MORAHAN / EVANSTON : E&O/PROFESSIONAL INDEM | NO | 01/01/83 | 31/12/83 GBP | 0 | 0 | | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 594DJ83675 | IRON ORE CO CANADA : UMBRELLA LIABILITY | NO | 08/03/61 | 07/03/62 GBP | 0 | 0 | | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | R062153 | WESTERN KENTUCKY GAS CO : PUBLIC LIABILITY | NO | 31/12/61 | 30/12/62 GBP | 0 | 0 | | 0 | 100.00 | 93.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | BRE | 775 | 12633/13 | HOME INS CO : PERSONAL ACCIDENT | NO | 01/06/66 | 31/05/67 GBP | 0 | 0 | | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 90638519 | MARSH & McLENNAN : GEN LIABILITY | NO | 28/02/69 | 27/02/70 GBP | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 707 | U52392 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/07/83 | 30/06/84 GBP | 0 | 0 | | 0 | 100.00 | 93.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WIN | 961 | 850072007 | DIF 1145 : PHYSICAL DAMAGE | XL | 01/01/85 | 31/12/85 GBP | 0 | 0 | | 0 | 100.00 | 60.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | RF62416 | EBASCO SERVICES : PUBLIC LIABILITY | NO | 31/12/62 | 30/12/63 GBP | 250.000 | 2,500.000 | | 3 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 329 | NE | TEXACO INC : COMP GENERAL LIABILITY | NO | 03/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 88.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WFD | 576 | 594DJ14766 | TRAFALGAR INVESTMENT CO : UMBRELLA LIABILITY | NO | 31/12/65 | 30/12/66 GBP | 0 | 0 | | 0 | 100.00 | 33.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 50795417 | RISK MANAGEMENT : GEN LIABILITY | NO | 01/01/76 | 30/12/76 GBP | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 329 | AC02385A69 | COMBUSTION ENGINEERING : UMBRELLA LIABILITY | NO | 01/01/69 | 31/12/69 GBP | 0 | 0 | | 0 | 100.00 | 53.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 871 | ZZLG901575 | INTER GAS LTD : COMP GENERAL LIABILITY | NO | 15/07/69 | 14/07/70 GBP | 0 | 0 | | 0 | 100.00 | 14.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WIN | 961 | 72DX213 | DIF 1145 : GENERAL XL INCL CASUALTY | XL | 01/01/72 | 31/03/73 GBP | 192.000 | 2,400.000 | | 8 | 100.00 | 4.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 80095415 | RISK MANAGEMENT : GEN LIABILITY | NO | 31/03/78 | 30/03/79 GBP | 0 | 0 | | 0 | 100.00 | 4.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WIN | 961 | 820072007 | DIF 1145 : PHYSICAL DAMAGE | XL | 01/01/82 | 31/12/82 GBP | 250.000 | 2,500.000 | | 2 | 100.00 | 48.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | WIN | 961 | 830072007 | DIF 1145 : PHYSICAL DAMAGE | XL | 01/01/83 | 31/12/83 GBP | 250.000 | 2,500.000 | 750.000 | 2 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | FRI | 895 | 60H83F9D | HANDSHAW INS : TP LIABILITY/MOTOR XL | NO | 01/01/66 | 31/12/66 GBP | 0 | 0 | | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | ARB | 739 | NE | INTER CITY GAS : UMBRELLA LIABILITY | NO | 31/12/67 | 30/12/68 GBP | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | SFB | 551 | 7M1380C | RISK MANAGEMENT : WCA LIABILITY | NO | 01/05/80 | 30/04/81 GBP | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 1145 | AXIOM | 707 | U52392 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/07/82 | 30/06/83 GBP | 0 | 0 | | 0 | 100.00 | 48.3500 | N |
| N178 | BRITISH MERCHANTS INS CO | | WIN | 961 | 73DX213 | DIF 1145 : GENERAL XL INCL CASUALTY | XL | 01/04/71 | 30/03/72 GBP | 171.429 | 2,142.857 | | 9 | 100.00 | 60.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | AHJ | 878 | 881524000 | WHOLE A/C 12M X 12 225M | XL | 01/08/88 | 31/07/89 GBP | 2,000.000 | 12,225.000 | | 1 | 100.00 | 3.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | CTB | 509 | XZ-C634-98 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/05/88 | 30/04/89 GBP | 2,000.000 | 14,225.000 | | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | AXIOM | 707 | BHJ/QGG279 | WHOLE A/C | XL | 01/03/90 | 28/02/91 GBP | 2,000.000 | 8,225.000 | | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | AXIOM | 707 | BHJ/FB195 | WHOLE A/C 2M X 8 225M | XL | 01/03/90 | 28/02/91 GBP | 2,000.000 | 8,225.000 | | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DQ6615 | EXCESS OF LOSS A/C | XL | 01/09/83 | 31/08/84 GBP | 1,000.000 | 1,350.000 | | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DB9632 | X/L A/C 1M X 1.35/M | XL | 01/09/84 | 31/08/85 GBP | 1,000.000 | 1,350.000 | | 0 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | HHJ | 499 | M893304 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/84 | 31/03/85 GBP | 2,000.000 | 16,325.000 | | 0 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DP0626 | X/L A/C 1.1M X 4.35/M | XL | 01/04/82 | 31/03/83 GBP | 1,000.000 | 4,350.000 | | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | JTG | 697 | 90XM70197 | CARGO EXCESS OF LOSS ACCOUNT | XL | 01/05/90 | 30/04/91 GBP | 20.000 | 15.000 | 140.000 | 4 | 100.00 | 7.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DW0861 | EXCESS OF LOSS A/C | XL | 01/09/88 | 31/08/89 GBP | 1,000.000 | 2,900.000 | | 0 | 100.00 | 6.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DW0171 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/88 | 31/12/88 GBP | 350.000 | 75.000 | | 3 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DX0277 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/89 | 31/12/89 GBP | 350.000 | 75.000 | | 3 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | WMR | 900 | R6814/2/75 | LIAB XL | XL | 01/05/75 | 30/04/76 GBP | 40.000 | 30.000 | | 4 | 100.00 | 4.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DW0864 | EXCESS OF LOSS A/C/EXCESS OF LOSS | XL | 01/09/88 | 31/08/89 GBP | 1,000.000 | 3,900.000 | | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DW0869 | EXCESS OF LOSS A/C/EXCESS OF LOSS | XL | 01/09/88 | 31/08/89 GBP | 1,000.000 | 3,900.000 | | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | SBJ | 627 | 90X483004 | DRILLING RIG EXCESS OF LOSS ACCOUNT | XL | 07/02/90 | 06/02/91 GBP | 400.000 | 400.000 | | 2 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | BRE | 775 | XZ-C811-89 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/08/89 | 31/07/90 GBP | 2,000.000 | 12,225.000 | | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | WMR | 900 | R6814/2/74 | LIABILITY ACCOUNT XL | XL | 01/05/74 | 30/04/75 GBP | 40.000 | 10.000 | | 4 | 100.00 | 3.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | WFD | 576 | RIX6891 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/88 | 31/03/89 GBP | 2,000.000 | 10,225.000 | | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DX0811 | EXCESS OF LOSS A/C | XL | 01/09/89 | 31/08/90 GBP | 1,000.000 | 3,900.000 | | 0 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | SBJ | 627 | C14539 | DRILLING RIG EXCESS OF LOSS | XL | 07/02/87 | 06/02/88 GBP | 400.000 | 400.000 | | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DP0625 | EXCESS OF LOSS ON EXCESS OF LOSS | XL | 01/09/82 | 31/08/83 GBP | 1,000.000 | 3,350.000 | | 0 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DV0000 | XOL A/C | XL | 01/03/87 | 31/08/88 GBP | 1,000.000 | 3,800.000 | | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | SBJ | 627 | 89M483004 | DRILLING RIG XL | XL | 07/02/89 | 06/02/90 GBP | 400.000 | 400.000 | | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DV0879 | EXCESS OF LOSS A/C | XL | 01/09/87 | 31/08/88 GBP | 1,000.000 | 3,800.000 | | 0 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DPO675 | XOL A/C \$2.8M XS \$1.70M | XL | 01/09/82 | 31/08/83 GBP | 1,000.000 | 1,350.000 | | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DW0664 | EXCESS OF LOSS A/C | XL | 01/09/88 | 31/08/89 GBP | 1,000.000 | 1,900.000 | | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | BRE | 775 | XZ-C634-89 | WHOLE ACCOUNT | XL | 01/05/89 | 30/04/90 GBP | 2,000.000 | 14,225.000 | | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | WFD | 576 | R2X0891 | WHOLE ACCOUNT | XL | 01/04/89 | 30/03/90 GBP | 2,000.000 | 10,225.000 | | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | AXIOM | 707 | L00217088 | WHOLE ACCOUNT | XL | 01/03/89 | 28/02/90 GBP | 2,000.000 | 8,225.000 | | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 115 | RIL | 649 | DY0220 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 350.000 | 75.000 | | 3 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 126 | NHM | 857 | 4729 | WHOLE A/C XL | XL | 01/11/80 | 31/10/81 GBP | 1,500 | 2,500 | | 0 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 126 | AXIOM | 823 | SXM202230 | WHOLE A/C XL (EXCLUDING XL ON XL) | XL | 01/11/81 | 30/10/82 GBP | 1,500 | 1,500 | | 3 | 97.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 126 | NHM | 857 | 4721 | WHOLE A/C XL | XL | 01/11/81 | 31/10/82 GBP | 1,500.000 | 2,500.000 | | 92 | 95.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 126 | AXIOM | 823 | SXM220230 | WHOLE A/C XL (EXCLUDING XL ON XL) | XL | 01/11/82 | 30/10/83 GBP | 1,500.000 | 1,500.000 | | 3 | 97.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AJG | 746 | NM7500212 | WHOLE A/C | XL | 01/02/71 | 31/01/72 GBP | 1,500.000 | 1,500.000 | | 0 | 85.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 3597 | WHOLE A/C | XL | 01/11/73 | 31/10/74 GBP | 1,499.850 | 499.950 | 4,499.550 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | SE114 | WHOLE A/C | XL | 01/11/74 | 31/10/75 GBP | 1,499.850 | 1,999.800 | | 0 | 95.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | 7930073 | WHOLE A/C | XL | 01/11/73 | 31/10/74 GBP | 2,799.750 | 4,999.500 | | 4 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | APG | 721 | 7930073 | WHOLE A/C | XL | 01/11/73 | 31/10/74 GBP | 3,499.650 | 13,748.625 | | 0 | 90.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | SE114 | WHOLE A/C | XL | 01/11/74 | 31/10/75 GBP | 3,499.650 | 4,999.500 | | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 4077 | WHOLE A/C | XL | 01/11/74 | 31/10/75 GBP | 1,499.850 | 1,999.800 | | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 801452 | WHOLE A/C | XL | 01/11/79 | 31/10/80 GBP | 249.975 | 499.950 | | 0 | 100.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | 103914 | WHOLE A/C | XL | 01/07/78 | 30/06/79 GBP | 249.975 | 249.975 | 1,999.800 | 7 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 760172 | WHOLE A/C | XL | 01/05/75 | 30/04/76 GBP | 749.925 | 249.975 | | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | SE114 | WHOLE A/C | XL | 01/11/74 | 31/10/75 GBP | 3,249.675 | 5,749.425 | | 0 | 97.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 780130 | WHOLE A/C | XL | 01/04/78 | 31/03/79 GBP | 1,499.850 | 3,249.675 | | 0 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | C00258BXG44 | WHOLE A/C | XL | 01/11/78 | 31/10/79 GBP | 2,499.750 | 10,998.900 | | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 770121 | WHOLE A/C | XL | 01/11/76 | 31/10/77 GBP | 2,499.750 | 13,748.625 | | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AHJ | 878 | X7201400 | WHOLE A/C | XL | 01/04/72 | 31/03/73 GBP | 2,499.750 | 9,999.000 | | 0 | 99.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 780295 | WHOLE A/C | XL | 01/12/78 | 30/11/79 GBP | 1,249.875 | 5,749.425 | | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 1553 | WHOLE A/C | XL | 01/11/70 | 31/10/71 GBP | 249.975 | 249.975 | | 0 | 90.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | SE114 | WHOLE A/C | XL | 01/04/71 | 31/03/75 GBP | 999.900 | 1,999.800 | | 0 | 90.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 760172 | WHOLE A/C | XL | 01/08/76 | 31/07/77 GBP | 3,249.675 | 5,749.425 | | 0 | 97.00 | 0.2200 | N |

| | Company | | Broker | Code | Contract | Account |
|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | 103914 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 7810 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 790104 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AJG | 746 | NM010A0212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 750323 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NIM | 857 | 1897CA | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 750323 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX79208677 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 9E114 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 801744 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 6E114 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 770184 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 770184 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NIM | 857 | 2970 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AIU | 878 | X78014000 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 3501 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 9E114 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 0E114 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AJG | 746 | NM01000212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DNO640 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | SX8520677 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | SX0220412 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 821452 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 821744 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JIB | 532 | 0E114 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DMP097 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JTG | 697 | 82XM79300 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | MRC | 746 | NM0200212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | SX8220230 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDRD | 501 | TLC/SS | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDRD | 538 | 45-672/MH:4 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDBD | 501 | J-17/67 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | HD | 538 | 45-672MH:2 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 790117 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | MRC | 746 | NM7900212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | GRG | 641 | X801809 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DM7696 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 801883 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | GRG | 641 | L82/8726 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 543 | SX8220443 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DPO633 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX80208677 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX8120412 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AJG | 746 | NM8200212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 821883 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDBD | 501 | J1388 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | TLC | 501 | J1388 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 2452 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | C0025/AX304 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 780214 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 4729 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 811883 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DNO611 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 4076 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | MRC | 746 | NM80A0212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 4730 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 811714 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX8120677 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX8120230 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 811883 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | NHM | 857 | 821/2286 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | MRC | 746 | NM80A0212 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 823 | SX8120443 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | JTG | 697 | GE114/7130T | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 841883 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | GAK | 969 | R86/0456 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 831744 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | AXIOM | 876 | 841744 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDBD | 538 | 45-672MH:1 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDBD | 538 | B0560H2/25 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | RIL | 649 | DPO636 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | TLC | 501 | J-13/87 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | HD | 538 | B0360H2:2/1 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | TLC | 501 | TLC/SS | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | HD | 538 | 45-672/MH:3 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | EDBD | 538 | 45-672/MH1:2/3 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 127 | HD | 538 | 45-672MH:2/3 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 128 | AXIOM | 876 | 740365 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 130 | AXIOM | 543 | R59/275 | 1ST GENERAL XOL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 130 | AXIOM | 543 | R66/294 | 2ND GENERAL XOL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 130 | AXIOM | 543 | NR720493 | 4TH GENERAL EXCESS OF LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 130 | RIL | 649 | R29758 | 2ND CANADIAN AUTO XL |
| 176 | BRITISH MERCHANTS INS CO | 130 | AXIOM | 543 | NR7100557 | 4TH GENERAL XL |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 720 | | 0 | 0 | 2 | 49.00 | 0.0900 | N |
| 01/08/79 | 31/07/80 | GBP | 3,749,625 | 7,499,250 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| 01/11/80 | 31/10/81 | GBP | 1,499,850 | 999,900 | 0 | 5,999,400 | 2 | 85.00 | 0.5000 | N |
| 01/08/75 | 31/07/76 | GBP | 3,249,675 | 5,749,425 | 0 | 0 | 1 | 72.00 | 0.1400 | N |
| 01/04/75 | 31/10/76 | GBP | 1,249,875 | 1,999,800 | 0 | 0 | 2 | 56.00 | 0.0800 | N |
| 01/08/75 | 31/07/76 | GBP | 3,249,675 | 5,749,425 | 0 | 0 | 1 | 72.00 | 0.1100 | N |
| 01/11/79 | 31/10/80 | GBP | 4,999,500 | 17,248,275 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| 01/11/73 | 31/10/80 | GBP | 2,499,750 | 4,999,500 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| 01/04/80 | 09/04/81 | GBP | 2,749,725 | 11,248,875 | 0 | 0 | 1 | 100.00 | 0.1600 | N |
| 01/11/76 | 31/10/77 | GBP | 1,799,820 | 3,499,650 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| 01/08/77 | 31/07/78 | GBP | 3,499,650 | 6,549,348 | 0 | 0 | 1 | 100.00 | 0.0100 | N |
| 01/08/77 | 31/07/78 | GBP | 3,499,650 | 6,549,348 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| 01/11/77 | 31/10/78 | GBP | 1,249,875 | 2,749,725 | 0 | 0 | 2 | 95.00 | 0.2000 | N |
| 01/01/78 | 31/12/78 | GBP | 1,499,850 | 5,999,400 | 0 | 0 | 1 | 60.00 | 0.7700 | N |
| 01/11/78 | 31/10/79 | GBP | 1,499,850 | 3,499,650 | 0 | 0 | 2 | 98.00 | 0.2800 | N |
| 01/11/89 | 31/10/81 | GBP | 2,499,750 | 4,999,500 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| 01/11/80 | 31/10/81 | GBP | 2,499,750 | 5,499,450 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| 01/11/80 | 31/10/82 | GBP | 1,499,850 | 1,499,850 | 0 | 5,999,400 | 2 | 95.00 | 0.5300 | N |
| 01/01/79 | 31/12/80 | GBP | 2,499,750 | 27,997,200 | 0 | 0 | 1 | 100.00 | 0.2400 | N |
| 01/11/82 | 31/12/83 | GBP | 4,999,500 | 18,498,150 | 0 | 0 | 1 | 71.00 | 0.2100 | N |
| 01/11/82 | 31/12/83 | GBP | 1,499,850 | 2,999,700 | 0 | 4,499,550 | 2 | 88.00 | 0.2800 | N |
| 23/11/82 | 31/12/83 | GBP | 249,975 | 249,975 | 0 | 2,499,750 | 9 | 84.00 | 0.3000 | N |
| 01/04/82 | 01/04/83 | GBP | 2,749,725 | 12,248,775 | 0 | 0 | 1 | 100.00 | 0.3100 | N |
| 01/11/80 | 31/10/81 | GBP | 2,499,750 | 5,499,450 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| 01/09/80 | 31/08/81 | GBP | 2,499,750 | 29,997,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| 01/11/82 | 31/12/83 | GBP | 2,499,750 | 5,999,400 | 0 | 0 | 2 | 77.00 | 0.3200 | N |
| 01/11/82 | 31/12/83 | GBP | 1,499,850 | 1,499,850 | 0 | 5,999,400 | 2 | 87.00 | 0.5300 | N |
| 01/11/82 | 31/12/83 | GBP | 1,499,850 | 1,499,850 | 0 | 0 | 3 | 85.00 | 0.9000 | N |
| 01/01/86 | 31/12/86 | GBP | 999,900 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.9200 | N |
| 01/01/86 | 31/12/86 | GBP | 999,900 | 17,997,840 | 0 | 0 | 2 | 100.00 | 1.8100 | N |
| 01/01/87 | 31/12/87 | GBP | 999,900 | 14,998,200 | 0 | 0 | 2 | 87.00 | 0.7800 | N |
| 01/01/87 | 31/12/87 | GBP | 999,900 | 17,997,840 | 0 | 0 | 2 | 100.00 | 1.8000 | N |
| 01/04/79 | 09/04/80 | GBP | 2,499,750 | 11,248,875 | 0 | 0 | 1 | 100.00 | 0.2100 | N |
| 01/02/79 | 11/01/80 | GBP | 1,499,850 | 499,950 | 0 | 4,499,550 | 2 | 100.00 | 0.4800 | N |
| 01/11/80 | 31/10/81 | GBP | 3,499,650 | 15,998,660 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| 01/09/80 | 31/08/81 | GBP | 2,499,750 | 27,497,250 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| 01/08/80 | 31/07/81 | GBP | 3,749,625 | 7,499,250 | 0 | 0 | 1 | 100.00 | 0.2100 | N |
| 01/11/82 | 31/12/83 | GBP | 3,499,650 | 14,998,500 | 0 | 0 | 1 | 80.00 | 0.1500 | N |
| 01/12/82 | 31/12/83 | GBP | 1,499,850 | 4,499,550 | 0 | 0 | 2 | 57.00 | 0.2100 | N |
| 01/01/82 | 31/06/83 | GBP | 2,499,750 | 30,996,900 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| 02/12/80 | 31/10/81 | GBP | 4,999,500 | 17,998,200 | 0 | 0 | 1 | 100.00 | 0.1500 | N |
| 01/11/81 | 31/10/82 | GBP | 1,499,850 | 2,999,700 | 0 | 0 | 1 | 57.00 | 0.2400 | N |
| 01/11/82 | 31/12/83 | GBP | 1,499,850 | 1,499,850 | 0 | 5,999,400 | 2 | 99.00 | 0.2300 | N |
| 01/09/82 | 31/07/83 | GBP | 3,749,625 | 8,499,150 | 0 | 0 | 1 | 100.00 | 0.1800 | N |
| 01/01/88 | 31/12/88 | GBP | 999,800 | 14,998,200 | 0 | 0 | 2 | 100.00 | 1.4300 | N |
| 01/01/88 | 31/12/88 | GBP | 999,880 | 14,998,200 | 0 | 0 | 2 | 100.00 | 1.4500 | N |
| 01/11/76 | 31/10/77 | GBP | 1,249,875 | 2,749,775 | 0 | 0 | 2 | 98.00 | 0.2600 | N |
| 01/11/77 | 31/10/78 | GBP | 2,499,750 | 15,748,425 | 0 | 0 | 1 | 100.00 | 0.1500 | N |
| 01/06/78 | 31/07/79 | GBP | 3,749,625 | 7,499,250 | 0 | 0 | 1 | 100.00 | 0.1700 | N |
| 01/11/80 | 31/10/81 | GBP | 1,499,850 | 2,499,750 | 0 | 0 | 2 | 95.00 | 0.2600 | N |
| 01/05/81 | 31/04/82 | GBP | 2,499,750 | 30,496,950 | 0 | 0 | 1 | 100.00 | 0.1800 | N |
| 01/11/79 | 31/10/80 | GBP | 1,499,850 | 1,999,800 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| 01/11/80 | 31/10/82 | GBP | 1,499,850 | 4,499,550 | 0 | 0 | 2 | 99.00 | 0.2100 | N |
| 01/11/80 | 31/10/81 | GBP | 1,499,850 | 999,900 | 0 | 5,999,400 | 2 | 85.00 | 0.5900 | N |
| 01/04/82 | 09/04/82 | GBP | 2,749,725 | 11,748,825 | 0 | 0 | 1 | 100.00 | 0.2800 | N |
| 01/11/81 | 31/09/82 | GBP | 4,999,500 | 18,498,150 | 0 | 0 | 1 | 50.00 | 0.1600 | N |
| 01/11/81 | 31/09/82 | GBP | 1,499,850 | 1,499,850 | 0 | 0 | 3 | 97.00 | 0.2500 | N |
| 01/01/84 | 31/12/84 | GBP | 2,499,750 | 24,997,000 | 0 | 0 | 1 | 100.00 | 0.1900 | N |
| 01/12/81 | 31/10/82 | GBP | 1,499,850 | 1,499,850 | 0 | 5,999,400 | 2 | 95.00 | 0.5500 | N |
| 01/11/81 | 31/10/82 | GBP | 1,499,850 | 4,499,550 | 0 | 0 | 2 | 99.00 | 0.2100 | N |
| 01/06/81 | 31/12/82 | GBP | 2,499,750 | 5,999,400 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| 01/04/83 | 09/04/84 | GBP | 2,499,750 | 29,996,400 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| 01/06/83 | 31/12/84 | GBP | 2,749,725 | 12,248,775 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| 01/01/87 | 31/12/87 | GBP | 999,880 | 17,997,840 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| 01/09/82 | 31/08/83 | GBP | 2,499,750 | 26,497,350 | 0 | 0 | 1 | 100.00 | 0.2400 | N |
| 01/02/87 | 31/12/87 | GBP | 999,880 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.7800 | N |
| 01/01/87 | 31/12/87 | GBP | 999,900 | 17,997,840 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| 01/01/86 | 31/12/86 | GBP | 999,900 | 14,998,200 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| 01/01/86 | 31/12/86 | GBP | 999,900 | 14,998,200 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| 01/01/88 | 31/12/88 | GBP | 999,800 | 17,997,840 | 0 | 0 | 1 | 100.00 | 1.8500 | N |
| 01/01/88 | 31/12/88 | GBP | 999,800 | 17,997,840 | 0 | 0 | 1 | 100.00 | 1.6700 | N |
| 01/04/85 | 31/03/86 | GBP | 2,749,725 | 5,249,475 | 0 | 0 | 1 | 60.00 | 0.5000 | N |
| 01/07/66 | 30/06/67 | GBP | 50,000 | 125,000 | 0 | 0 | 1 | 100.00 | 2.3000 | N |
| 01/07/65 | 30/06/66 | GBP | 50,000 | 125,000 | 0 | 0 | 1 | 100.00 | 2.0000 | N |
| 01/07/72 | 31/12/72 | GBP | 80,000 | 70,000 | 0 | 0 | 1 | 100.00 | 1.9600 | N |
| 01/01/71 | 31/12/71 | CAD | 24,000 | 6,000 | 0 | 0 | 1 | 100.00 | 10.8700 | N |
| 01/01/71 | 31/12/71 | GBP | 80,000 | 70,000 | 0 | 0 | 1 | 100.00 | 2.0600 | N |

Case 1:08-cv-01034-RJH Document 12-3 Filed 05/09/2008 Page 38 of 20

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 135 | RIL | 649 | DQ4892 ED 200835 DRILLING RIG (EIL) | XL | | | | | | 2 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 135 | AXIOM | 558 | 31805 & 3180 FIRE,EXPLOSION & EXTENDED DRILL | FA | | | | 212.000 | 5,000 | 2 | 100.00 | 2.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 135 | JTG | 697 | 80X8370022 ETL207802 HULL T.L.O (EEL) | XL | 01/01/88 | 20/10/88 GBP | 95,000 | 5,000 | | 2 | 100.00 | 2.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 135 | RLW | 799 | LL00016H ETA267802 TOTAL LOSS (AGG.) | XL | 01/01/89 | 31/12/89 GBP | 5,000 | 0 | 700,000 | 9 | 100.00 | 25.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 135 | JTG | 697 | 80X8370022A ETL207802 HULL T.L.O. (EEL) | XL | 21/10/89 | 20/10/90 GBP | 95,000 | 5,000 | | 2 | 100.00 | 2.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 7617 WHOLE ACCOUNT | XL | 01/09/80 | 31/12/81 GBP | 100,000 | 350,000 | | 2 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 2745 5TH WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 250,000 | 220,000 | | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 7617 WHOLE ACCOUNT | XL | 01/09/80 | 31/12/81 GBP | 100,000 | 350,000 | | 2 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 2745 5TH WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 250,000 | 220,000 | | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 2800 7TH WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 150,000 | 600,000 | | 2 | 100.00 | 3.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 145 | WLS | 575 | 2800 7TH WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 150,000 | 600,000 | | 1 | 100.00 | 3.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RF62416 EXCESS PUBLIC LIABILITY & PROPERTY DAMAGE | FA | 01/01/63 | 01/01/64 GBP | 0 | 0 | | 0 | 100.00 | 88.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 558 | 31805 & 3180 FIRE,EXPLOSION & EXTENDED COVERAGE | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | 31750 & 3173 BUILDINGS,MACHINERY,EQUIPMENT,PLANT & INVENTORY OF A | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 10.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | AC02385A690 EXCESS UMBRELLA LIABILITY | FA | 01/01/70 | 01/01/71 GBP | 0 | 0 | | 0 | 100.00 | 14.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 558 | RF61271 FL,PD,WCA & EL | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 84.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | 594/U04047 UMBRELLA LIABILITY IRO SCHERING CORP ET AL | FA | 01/01/64 | 01/01/65 GBP | 0 | 0 | | 0 | 100.00 | 5.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | 594/U04047 UMBRELLA LIABILITY IRO SCHERING CORP ET AL | FA | 01/01/66 | 01/01/67 GBP | 0 | 0 | | 0 | 100.00 | 5.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.S6159360 AS ORIGINAL (AFFILIATES OF THE STANDARD OIL CO OF | FA | 01/01/66 | 01/01/67 GBP | 0 | 0 | | 0 | 100.00 | 41.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | 32751 & 3279 FIRE EXPLOSION & EXTENDED COVERAGE | FA | 01/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | 32737 & 3273 BUILDINGS,MACHINERY,EQUIPMENT,PLANT INVENTORY OF RF A | FA | 01/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 10.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RF62143 EXCESS FL,PD,WCA OR EL | FA | 01/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 44.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.S1854355 FIRE,EXPLOSION & EXTENDED COVERAGE AS ORIG | FA | 01/01/63 | 01/01/64 GBP | 0 | 0 | | 0 | 100.00 | 48.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | HLL | 614 | NR 7383 A.B DICK COMPANY | FA | 01/01/81 | 01/01/82 GBP | 0 | 0 | | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | WM | 579 | JM60259 ALCAN ALUMINIUM LIMITED | FA | 01/01/81 | 01/01/82 GBP | 0 | 0 | | 0 | 100.00 | 15.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | SFB | 551 | FD20450 GENCOR LTD | FA | 01/11/90 | 01/03/91 GBP | 0 | 0 | | 0 | 100.00 | 4.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | U34356 FIRE EXPLOSION & EXTENDED COVERAGE AS ORIG | FA | 01/01/63 | 01/01/64 GBP | 0 | 0 | | 0 | 100.00 | 0.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | 594/U20521 EXCESS UMBRELLA LIAB INC VENDORS LIAB | FA | 01/01/67 | 01/01/68 GBP | 0 | 0 | | 0 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | AC02385A690 EXCESS UMBRELLA LIABILITY | FA | 01/01/71 | 01/01/72 GBP | 0 | 0 | | 0 | 100.00 | 14.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | 70S301-I000 PEOPLES GAS CO ETAL | FA | 01/01/79 | 01/01/80 GBP | 0 | 0 | | 0 | 100.00 | 69.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | JM60259 ALCAN ALUMINIUM LIMITED | FA | 01/01/80 | 01/01/81 GBP | 0 | 0 | | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | WM | 579 | NR 7383 A.B DICK COMPANY | FA | 01/01/80 | 01/01/81 GBP | 0 | 0 | | 0 | 100.00 | 15.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 558 | 75-40H820730 CORP INSULAR | FA | 17/03/89 | 30/06/90 GBP | 0 | 0 | | 0 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | PWC | 720 | 75-90H820730 1ST LAYER CORPORACION INSULAR DE SEGUROS | FA | 01/07/90 | 30/06/91 GBP | 0 | 0 | | 0 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RG2238 FL,PD, | FA | 01/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 57.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | 594/U04047 UMBRELLA LIABILITY IRO SCHERING CORP ET AL | FA | 01/01/65 | 01/01/66 GBP | 0 | 0 | | 0 | 100.00 | 5.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | HLL | 614 | 70S301-1000 PEOPLES GAS CO ETAL | FA | 01/01/81 | 01/01/82 GBP | 0 | 0 | | 0 | 100.00 | 69.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 558 | 594/U10671 COMP ID & P/D INCLUDING PRODUCTS AS PER UMBRELLA | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RF24194 FIRE,LIGHTNING,EXPLOSION & SPONTANEOUS COMBUSTION | FA | 01/01/62 | 01/01/63 GBP | 0 | 0 | | 0 | 100.00 | 6.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RF62417 EXCESS PUBLIC LIAB & PROPERTY DAMAGE | FA | 01/01/63 | 01/01/64 GBP | 0 | 0 | | 0 | 100.00 | 0.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 707 | RF62416 EXCESS PUBLIC LIAB & PROP DAMAGE &/OR CONTRACTUAL | FA | 01/01/63 | 01/01/64 GBP | 0 | 0 | | 0 | 100.00 | 50.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.S6159360 AS ORIGINAL (AFFILIATES OF THE STANDARD OIL CO OF | FA | 01/01/64 | 01/01/65 GBP | 0 | 0 | | 0 | 100.00 | 41.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.S6159360 AS ORIGINAL (AFFILIATES OF THE STANDARD OIL CO OF | FA | 01/01/65 | 01/01/66 GBP | 0 | 0 | | 0 | 100.00 | 41.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | 594/U20521 EXCESS UMBRELLA LIAB INC VENDORS LIAB | FA | 01/01/63 | 01/01/79 GBP | 0 | 0 | | 0 | 100.00 | 14.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | AC02385A690 EXCESS UMBRELLA LIABILITY | FA | 01/01/68 | 01/01/70 GBP | 0 | 0 | | 0 | 100.00 | 14.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | DHC | 862 | 75-90H820730 CORP INSULAR DE SEGUROS | FA | 01/07/90 | 30/06/91 GBP | 0 | 0 | | 0 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.S1854355 FIRE,EXPLOSION & EXTENDED COVERAGE AS ORIG | FA | 01/01/64 | 01/01/65 GBP | 0 | 0 | | 0 | 100.00 | 48.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | W.200666 ALL RISKS,EXCLUDING BOILER & MACHINERY BREAKDOWN | FA | 01/01/64 | 01/01/70 GBP | 0 | 0 | | 0 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | HLL | 614 | 70S301-1000 PEOPLES GAS CO ETAL | FA | 01/01/77 | 01/01/78 GBP | 0 | 0 | | 0 | 100.00 | 69.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AGS | 810 | 70S301-1000 PEOPLES GAS CO ETAL | FA | 01/01/78 | 01/01/79 GBP | 0 | 0 | | 0 | 100.00 | 69.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | WP | 832 | 90154777 FIRE LIGHTNING EXPLOSION & EXTENDED COVERAGE IRO F | FA | 01/01/79 | 01/01/80 GBP | 0 | 0 | | 0 | 100.00 | 13.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | WP | 832 | NR 7383 A.B DICK COMPANY | FA | 01/01/79 | 01/01/80 GBP | 0 | 0 | | 0 | 100.00 | 15.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | WM | 579 | 70S301-1000 PEOPLES GAS CO ETAL | FA | 01/01/80 | 01/01/81 GBP | 0 | 0 | | 0 | 100.00 | 69.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | AXIOM | 552 | JM60259 ALCAN ALUMINIUM LIMITED | FA | 01/01/82 | 01/01/83 GBP | 0 | 0 | | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | CTB | 509 | U.61854355 FIRE,EXPLOSION & EXTENDED COVERAGE AS ORIG | FA | 01/01/64 | 01/01/65 GBP | 0 | 0 | | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | 594/U20521 EXCESS UMBRELLA LIAB INC VENDORS LIAB | FA | 01/01/68 | 01/01/69 GBP | 0 | 0 | | 0 | 100.00 | 14.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | W.200666 ALL RISKS,EXCLUDING BOILER & MACHINERY BREAKDOWN | FA | 01/01/70 | 01/01/71 GBP | 0 | 0 | | 0 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 15 | RIL | 649 | W.200666 ALL RISKS,EXCLUDING BOILER & MACHINERY BREAKDOWN | FA | 01/01/71 | 01/01/72 GBP | 0 | 0 | | 0 | 100.00 | 2.6000 | N |
| 9178 | BRITISH MERCHANTS INS CO | 15 | AXIOM | 558 | 31805 & 3180 FIRE,EXPLOSION & EXTENDED COVERAGE | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 2.6000 | N |
| 9178 | BRITISH MERCHANTS INS CO | 15 | AXIOM | 707 | 31750 & 3173 BUILDINGS,MACHINERY,EQUIPMENT,PLANT & INVENTORY OF A | FA | 01/01/61 | 01/01/62 GBP | 0 | 0 | | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 161 | AXIOM | 707 | MA13201 ACFACULTATIVE (KEIYO MARU) | FA | 31/01/81 | 30/01/82 GBP | 18,000,000 | 0 | | 2 | 2.00 | 2.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | CTB | 509 | HAS60489 WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 7,525,000 | | 4 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | RIL | 649 | DX0235 RIG A/C | XL | 01/01/89 | 31/12/89 GBP | 225,000 | 25,000 | | 0 | 100.00 | 3.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | WFD | 576 | R1X0255 WHOLE A/C | XL | 01/07/88 | 30/06/89 GBP | 1,500,000 | 2,525,000 | | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | RIL | 649 | DX0236 RIG A/C | XL | 01/01/89 | 31/12/89 GBP | 250,000 | 250,000 | | 0 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | CTB | 509 | HAS60488 WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 7,525,000 | | 4 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | DPL | 507 | DW0086 RIG A/C | XL | 01/01/88 | 31/01/89 GBP | 225,000 | 25,000 | | 0 | 100.00 | 3.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | CTB | 509 | HA866730 WHOLE A/C (SEE NOTES) | XL | 01/07/90 | 30/06/91 GBP | 500,000 | 8,500,000 | | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | AXIOM | 876 | 861548 VOYAGE A/C | XL | 01/01/86 | 31/12/86 GBP | 10,500 | 2,000 | 45,000 | 0 | 100.00 | 4.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | BBC | 728 | 3909H60291 MASTER DRILLING RIG | XL | 25/06/86 | 24/06/87 GBP | 13,000 | 125,000 | | 0 | 100.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | DPL | 507 | DW0089 RIG A/C | XL | 01/01/87 | 31/12/87 GBP | 75,000 | 25,000 | | 0 | 100.00 | 3.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | WFD | 576 | R1X0255 WHOLE A/C | XL | 01/07/87 | 30/06/88 GBP | 1,000,000 | 2,525,000 | | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | WFD | 576 | R1X0255 WHOLE A/C | XL | 01/07/90 | 30/06/91 GBP | 1,000,000 | 2,525,000 | | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | AXIOM | 876 | 902874 WHOLE A/C (MARINE STOP LOSS) | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 4,250,000 | | 0 | 100.00 | 3.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | BBC | 728 | 3909H60411 MASTER DRILLING RIG | XL | 25/06/86 | 24/06/87 GBP | 38,000 | 38,000 | | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | AJG | 518 | 20960191 N/L ON N/L A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 6,000,000 | | 0 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | DPL | 507 | DW0085 RIG A/C | XL | 01/01/88 | 01/01/89 GBP | 25,000 | 25,000 | | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | WFD | 576 | R2X0255 WHOLE A/C | XL | 01/07/89 | 30/06/90 GBP | 1,000,000 | 2,525,000 | | 2 | 100.00 | 2.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 162 | CTB | 509 | HA560090 WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 9,525,000 | | 4 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 250957 LIABS. I.R.O. A/C CONTINENTAL OIL. LMT,U.S.LSM XS 15 | FA | 01/05/68 | 01/06/69 GBP | 0 | 0 | | 0 | 100.00 | 178000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 8U23520 EXCESS LIABS. I.R.O. A/C AVONDALE SHIPYDS,12 MOS @ | FA | 21/01/69 | 21/01/70 GBP | 0 | 0 | | 0 | 2.80 | 4.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 17 | RIL | 649 | DRO141 WHOLE ACCOUNT | XL | 01/01/84 | 01/01/85 GBP | 400,000 | 200,000 | | 2 | 90.00 | 4.0200 | N |

| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | BLR | | | A/C ... WESTERN KENTUCKY GA | | | | | | | | 100.00 | 1.3000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58535 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£15M XS | FA | 01/01/64 | 01/01/69 GBP | | | 0 | 0 | 100.00 | 14.7500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 257121 | LIABS. I.R.O. A/C CONTINENTAL OIL. LMT US£5M XS £1 | FA | 01/01/64 | 01/06/68 GBP | | | 0 | 0 | 96.00 | 4.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 257960 | LIABS. I.R.O. A/C CONTINENTAL OIL. LMT US£10M XS £ | FA | 01/01/64 | 01/06/68 GBP | | | 0 | 0 | 100.00 | 27.8500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58535 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£15M XS | FA | 01/01/64 | 01/01/67 GBP | | | 0 | 0 | 100.00 | 21.7400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58647 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£25M XS | FA | 01/01/66 | 01/01/67 GBP | | | 0 | 0 | 96.00 | 4.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O 62119 | BROAD FORM LIABS I.R.O. A/C STANDARD OIL. OF CAL | FA | 31/12/67 | 31/12/68 GBP | | | 0 | 0 | 91.00 | 3.9300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | JIB | 532 | 163165G | PROPERTY IRO H.R NICKERSON LMT C£250000 XS C£25000 | FA | 01/01/67 | 31/12/67 GBP | | | 0 | 0 | 45.00 | 10.9800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58647 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£25M XS | FA | 01/01/68 | 01/01/69 GBP | | | 0 | 0 | 100.00 | 4.1200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58535 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£15M XS | FA | 01/01/69 | 01/01/70 GBP | | | 0 | 0 | 91.00 | 3.9300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67583 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU L | FA | 31/05/73 | 30/05/74 GBP | | | 0 | 0 | 96.00 | 4.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O 62119 | BROAD FORM LIABS I.R.O. A/C STANDARD OIL. OF CAL | FA | 31/12/68 | 31/12/69 GBP | | | 0 | 0 | 76.00 | 0.1000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O 62119 | BROAD FORM LIABS I.R.O. A/C STANDARD OIL. OF CAL | FA | 31/12/69 | 31/12/70 GBP | | | 0 | 0 | 45.00 | 10.6900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67500 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU L | SL | 01/01/72 | 31/12/72 GBP | | | 0 | 0 | 45.00 | 10.6900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | JQ24133 | UMBRELLA LIABS. I.R.O. A/C GULF CANADA LMT C£100M | FA | 01/01/82 | 31/12/82 GBP | | | 0 | 0 | 78.00 | 1.9100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | JIB | 532 | 163165G | PROPERTY IRO H.R NICKERSON LMT C£250000 XS C£25000 | FA | 01/01/66 | 31/12/66 GBP | | | 0 | 0 | 100.00 | 20.7800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | RF670044 | STOCK/MATERIALS BEING MADE ETC IRO ICT LTD LMT £50 | FA | 01/01/67 | 31/12/67 GBP | | | 0 | 0 | 100.00 | 4.1200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O62008 | BROAD FORM LIABS. I.R.O. A/C MOBIL. OIL. LMT US£15M | FA | 01/01/68 | 01/01/69 GBP | | | 0 | 0 | 100.00 | 0.9000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67583 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU L | FA | 31/05/73 | 30/05/74 GBP | | | 0 | 0 | 100.00 | 6.6600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58647 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£25M XS | FA | 01/01/69 | 01/01/70 GBP | | | 0 | 0 | 76.00 | 1.9500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O62008 | BROAD FORM LIABS. I.R.O. A/C MOBIL. OIL. LMT US£15M | FA | 01/01/69 | 01/01/70 GBP | | | 0 | 0 | 91.00 | 3.9300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67742 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU | FA | 01/01/74 | 01/01/70 GBP | | | 0 | 0 | 100.00 | 6.6600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | DN4177 | ENERGY ACCOUNT | XL | 31/12/73 | 31/12/75 GBP | | | 0 | 0 | 73.00 | 1.5000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SABDER1 | | | A/C SOC. NAT. ELF AQUITAINE. 12 MOS @ 1/1/88.ENERG | FA | 01/01/88 | 01/01/89 GBP | 656.000 | 219.000 | 0 | 2 | 100.00 | 0.0700 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/61288 | EXCESS PUBLIC LIAB. I.R.O. A/C WESTERN KENTUCKY GA | FA | 31/12/61 | 31/12/61 GBP | | | 0 | 0 | 100.00 | 0.2400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58535 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£15M XS | FA | 01/01/67 | 01/01/68 GBP | | | 0 | 0 | 100.00 | 20.0900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58647 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£25M XS | FA | 01/01/67 | 01/01/68 GBP | | | 0 | 0 | 96.00 | 4.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | JIB | 532 | 163165G | PROPERTY IRO H.R NICKERSON LMT C£250000 XS C£25000 | FA | 01/01/65 | 31/12/65 GBP | | | 0 | 0 | 94.00 | 3.9500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 257927 | LIABS. I.R.O. A/C CONTINENTAL OIL. LMT US£5M XS £1 | FA | 01/01/68 | 01/06/68 GBP | | | 0 | 0 | 100.00 | 4.1200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | AXIOM | 871 | 1876 | ONSHORE PROP IRO EASTERN HEMISPHERE/CALTEX LMT £55 | FA | 01/01/68 | 01/06/68 GBP | | | 0 | 0 | 100.00 | 23.0000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/O62008 | BROAD FORM LIABS. I.R.O. A/C MOBIL. OIL. LMT US£15M | FA | 01/01/70 | 01/01/71 GBP | | | 0 | 0 | 100.00 | 2.3800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | | NOT STATED BUILDINGS/PROPERTY IRO COMISION EJECTUVA PORTU | NO | 31/05/71 | 30/05/72 GBP | | | 0 | 0 | 100.00 | 6.6600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | DR4201 | ENERGY ACCOUNT | XL | 25/06/84 | 25/06/85 GBP | 656.000 | 875.000 | 0 | 2 | 81.00 | 1.8100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | BLR | 875 | E860181 | XS LIABS IRO KERR MCGEE LMT £180M XS £20M R/I AMT | FA | 01/01/66 | 31/12/66 GBP | | | 0 | 0 | 100.00 | 0.0200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | SBKA099A | A/C SOC. NAT. ELF AQUITAINE. 12 MOS @ 1/1/91 ENERG | FA | 01/01/91 | 01/01/99 GBP | | | 0 | 0 | 100.00 | 1.6400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58535 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£15M XS | FA | 01/01/69 | 01/01/70 GBP | | | 0 | 0 | 100.00 | 0.1400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | 58647 | THIRD PARTY LIABS I.R.O. A/C TEXACO LMT US£25M XS | FA | 01/01/70 | 01/01/71 GBP | | | 0 | 0 | 96.00 | 4.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67500 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU L | SL | 01/01/72 | 31/12/72 GBP | | | 0 | 0 | 94.00 | 3.9300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67805 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTUA | FA | 31/05/76 | 31/12/76 GBP | | | 0 | 0 | 78.00 | 0.2600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | JQ24133 | UMBRELLA LIABS. I.R.O. A/C GULF CANADA LMT C£100M | FA | 01/01/83 | 01/05/84 GBP | | | 0 | 0 | 100.00 | 0.5400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | DR4198 | ENERGY ACCOUNT | XL | 25/06/84 | 25/06/85 GBP | 656.000 | 219.000 | 0 | 2 | 100.00 | 20.7800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | | NOT STATED BUILDINGS ETC IRO COMSION FORTUARIA LMT | FA | 01/01/69 | 31/12/69 GBP | | | 0 | 0 | 100.00 | 0.0300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | | NOT STATED BUILDINGS/PROPERTY IRO COMISION EJECTUVA PORTU | NO | 31/05/71 | 30/05/72 GBP | | | 0 | 0 | 88.00 | 1.7000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67659 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU | FA | 31/05/74 | 30/05/75 GBP | | | 0 | 0 | 82.00 | 0.2500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67659 | BUILDINGS/PROPERTY IRO COMISION EJECTUVIA PORTU | FA | 31/05/74 | 30/05/75 GBP | | | 0 | 0 | 76.00 | 0.1000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | CTB | 509 | 67941 | BUILDINGS/PROP IRO COMISION EJECTUVIA PORTUARIA LM | FA | 01/01/77 | 31/12/77 GBP | | | 0 | 0 | 76.00 | 1.9500 | N |
| 1178 | BRITISH MERCHANTS INS CO | 17 | JI1 | 652 | 852786Z21 | XS UMB LIABS IRO KERR MCGEE ETC LMT £20M /£0M IR | FA | 01/01/65 | 31/12/65 GBP | | | 0 | 0 | 100.00 | 0.5600 | N |
| 1178 | BRITISH MERCHANTS INS CO | 17 | SFB | 551 | R/61288 | EXCESS PUBLIC LIAB. I.R.O. A/C WESTERN KENTUCKY GA | FA | 31/12/60 | 31/12/61 GBP | | | 0 | 0 | 100.00 | 2.2400 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | R/61287 | EXCESS PUBLIC LIAB. I.R.O. A/C WESTERN KENTUCKY GA | FA | 31/12/60 | 31/12/61 GBP | | | 0 | 0 | 100.00 | 20.0900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 17 | SFB | 551 | DSO193 | WHOLE ACCOUNT | XL | 01/03/85 | 01/03/86 GBP | | | 0 | 0 | 100.00 | 13.7500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 5427 | 4TH WMD WHOLE A/C XL INC LMX | XL | 01/03/85 | 01/03/86 GBP | 600.000 | 200.000 | 0 | 2 | 50.00 | 0.0200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 5428 | 5TH WMD WHOLE A/C XL INC LMX | XL | 01/01/79 | 31/12/79 GBP | 500.000 | 1.000.000 | 0 | 2 | 60.00 | 2.0000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 4609 | 5TH WMD WHOLE A/C XL INC LMX | XL | 01/01/79 | 31/12/79 GBP | 500.000 | 1.000.000 | 0 | 2 | 100.00 | 1.3500 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 1078 | 2ND WMD WHOLE A/C XL INC LMX | XL | 01/01/78 | 31/12/78 GBP | 500.000 | 1.500.000 | 0 | 2 | 100.00 | 0.7200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX7920153 | 13TH WMD WHOLE A/C XL INC LMX | XL | 01/01/82 | 31/12/82 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.6200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 2971 | 2ND WMD WHOLE A/C XL INC LMX | XL | 01/03/79 | 29/02/80 GBP | 1.000.000 | 6.500.000 | 0 | 1 | 100.00 | 0.2600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 3971 | WHOLE ACCOUNT XL | XL | 01/01/77 | 31/12/77 GBP | 400.000 | 100.000 | 0 | 2 | 100.00 | 0.9100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 9524 | 2ND WMD WHOLE A/C XL INC XL | XL | 01/01/84 | 31/12/84 GBP | 500.000 | 1.000.000 | 0 | 2 | 60.00 | 2.3000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 8785 | 3RD WMD WHOLE A/C (INC LMX) | XL | 01/03/75 | 31/12/75 GBP | 400.000 | 100.000 | 0 | 2 | 100.00 | 1.0000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 1812 | 2ND WMD WHOLE A/C XL INC XL | XL | 01/01/76 | 31/12/76 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 2846 | GENERAL XL (CED SYNDS) | XL | 01/01/83 | 31/12/83 GBP | 400.000 | 100.000 | 0 | 2 | 100.00 | 0.9600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 6525 | 3RD WMD WHOLE A/C XL INC LMX | XL | 01/01/76 | 31/12/76 GBP | 500.000 | 1.000.000 | 0 | 2 | 60.00 | 2.5900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8420153 | WHOLE ACCOUNT XL | XL | 01/01/85 | 31/12/85 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.5900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8420154 | WHOLE ACCOUNT XL | XL | 01/03/84 | 28/02/85 GBP | 1.000.000 | 6.500.000 | 0 | 1 | 100.00 | 0.6800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX7920154 | 14TH WMD WHOLE A/C XL INC XL | XL | 01/03/71 | 29/02/80 GBP | 1.000.000 | 7.500.000 | 0 | 1 | 100.00 | 0.9100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 8483 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/01/76 | 31/12/76 GBP | 1.000.000 | 7.500.000 | 0 | 1 | 100.00 | 0.3300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 2975 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/01/77 | 31/12/77 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.4100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX7820153 | 13TH WMD WHOLE A/C XL INC XL | XL | 01/01/82 | 31/12/82 GBP | 500.000 | 1.500.000 | 0 | 2 | 100.00 | 0.8300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 1814 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/03/80 | 28/02/79 GBP | 1.000.000 | 6.500.000 | 0 | 1 | 100.00 | 0.2600 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 4123 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/01/76 | 31/12/76 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.4100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 4939 | 4TH WMD WHOLE A/C XL INC LMX | XL | 01/01/78 | 31/12/78 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.7800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX7820154 | 14TH WMD WHOLE A/C XL INC XL | XL | 01/01/78 | 31/12/78 GBP | 500.000 | 1.000.000 | 0 | 2 | 60.00 | 1.5200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 8486 | 2ND WMD WHOLE A/C XL INC XL | XL | 01/01/79 | 28/02/79 GBP | 1.000.000 | 7.500.000 | 0 | 1 | 100.00 | 0.3300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 1815 | 4TH WMD WHOLE A/C XL INC XL | XL | 01/01/79 | 31/12/79 GBP | 500.000 | 1.000.000 | 0 | 2 | 100.00 | 0.9300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX7920154 | 14TH WMD WHOLE A/C XL INC XL | XL | 31/12/80 | 31/12/80 GBP | 500.000 | 1.000.000 | 0 | 2 | 60.00 | 1.2900 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX821184 | WMD WHOLE A/C INT LIAB T & E D | XL | 01/01/82 | 31/12/82 GBP | 1.000.000 | 7.500.000 | 0 | 1 | 100.00 | 0.5100 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | 2829 | GENERAL X/L (CED SYNDS) | XL | 01/01/82 | 31/05/83 GBP | 2.500.000 | 500.000 | 0 | 2 | 100.00 | 0.3800 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8320154 | GENERAL X/L (CED SYNDS) | XL | 01/01/83 | 31/12/83 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.8300 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 9526 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/01/84 | 31/12/84 GBP | 1.000.000 | 7.500.000 | 0 | 1 | 100.00 | 0.3200 | N |
| A11317 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 5426 | 3RD WMD WHOLE A/C XL INC XL | XL | 01/01/79 | 31/12/79 GBP | 500.000 | 500.000 | 0 | 2 | 100.00 | 0.6900 | N |

| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX021634 | 13TH WMD WHOLE ACCOUNT INC LMX | XL | | | | | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 9956 | 3RD WMD WHOLE ACCOUNT INC LMX | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8320155 | GENERAL XL (CED SYNDS) | XL | 01/01/83 | 29/02/84 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX9020424 | 14TH WMD WHOLE A/C XL INC LMX | XL | 01/03/80 | 28/02/81 GBP | 1,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 4343 | GENERAL XL (CED SYNDS) | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 6531 | 4TH WMD WHOLE A/C XL INC LMX | XL | 01/01/80 | 31/12/80 GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 60.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8020155 | 13TH WMD WHOLE A/C XL INC LMX | XL | 01/03/80 | 28/02/81 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | SX8220155 | 13TH WMD WHOLE ACCOUNT INC LMX | XL | 01/03/82 | 28/02/83 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX221184 | WMD WHOLE A/C INC LMX -T & D | XL | 01/06/82 | 31/05/83 GBP | 2,500,000 | 50,000,000 | 0 | 0 | 1 | 100.00 | 0.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | AXIOM | 823 | SX8121184 | GENERAL XL (CED SYNDS) | XL | 01/06/83 | 31/05/84 GBP | 2,500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.3600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 2649 | GENERAL XL (CED SYNDS) | XL | 01/01/83 | 31/12/83 GBP | 500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 4249 | GENERAL XL (CED SYNDS) | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 174 | WLS | 575 | 8708 | 4TH WMD WHOLE ACCOUNT INC LMX | XL | 01/01/81 | 31/12/81 GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 60.00 | 1.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 178 | SBI | 627 | C1 0217 | WHOLE A/C | XL | 01/10/87 | 30/09/88 GBP | 500,000 | 3,200,000 | 0 | 0 | 2 | 100.00 | 2.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 178 | RIL | 649 | DT0212 | CARGO/SPECIE | XL | 07/02/89 | 06/02/90 GBP | 2,500,000 | 16,500,000 | 0 | 0 | 2 | 100.00 | 0.1850 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 178 | WFD | 576 | R2X7485 | XL A/C | XL | 01/01/86 | 31/12/86 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.6700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 178 | WFD | 576 | R2X7485 | XL A/C | XL | 07/02/90 | 06/02/91 GBP | 2,500,000 | 16,500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 183 | BRE | 775 | TX011980 | ALL CASUALTY EXCLUDING BOILER AND MACHINERY | FA | 15/05/80 | 14/05/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.0800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 183 | CTB | 509 | TX015678 | BOILER AND MACHINERY | FA | 15/05/78 | 14/05/79 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 45.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ0467 | WHOLE ACCOUNT | XL | 01/04/83 | 30/04/84 GBP | 2,000,000 | 13,500,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0438 | WHOLE ACCOUNT | XL | 01/04/85 | 31/03/86 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DY0453 | Whole A/C | XL | 01/05/90 | 30/04/91 GBP | 2,500,000 | 21,500,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 883 | NT10684AB99/Whole A/C | | XL | 17/02/89 | 16/02/90 GBP | 2,000,000 | 35,500,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RWX5064 | WHOLE ACCOUNT | XL | 01/04/85 | 31/03/86 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 1.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0466 | Whole A/C | XL | 01/04/87 | 31/03/88 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0457 | Whole A/C | XL | 01/04/87 | 31/03/88 GBP | 2,000,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 876 | 892581 | Whole A/C excl. XL A/C | XL | 16/08/89 | 15/08/90 GBP | 400,000 | 0 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RYX5064 | Whole A/C | XL | 01/04/87 | 31/03/88 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 1.5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | CTB | 509 | XZ-G141-90 | Whole A/C | XL | 01/02/90 | 30/01/91 GBP | 1,500,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0563 | Drilling Rig Specific | XL | 25/06/88 | 24/06/89 GBP | 300,000 | 600,000 | 0 | 0 | 2 | 100.00 | 3.4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0562 | Drilling Rig Specific | XL | 25/06/88 | 24/06/89 GBP | 300,000 | 900,000 | 0 | 0 | 1 | 100.00 | 3.0500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9200510537/Whole A/C | | XL | 13/03/89 | 12/03/90 GBP | 2,000,000 | 37,500,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 183 | AXIOM | 329 | TL00133H87 | CARGO | FD | 01/04/79 | 31/03/80 GBP | 1,000,000 | 2,750,000 | 0 | 0 | 2 | 100.00 | 0.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | CTB | 509 | XZ-G141-88 | Whole A/C | XL | 01/01/88 | 31/12/88 GBP | 999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 329 | TL00133H88 | CARGO | FO | 01/01/88 | 31/12/88 GBP | 2,500,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8720670 | Whole A/C | FO | 01/01/88 | 31/12/88 GBP | 999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9020646 | WHOLE ACCOUNT | XL | 01/04/87 | 3/04/88 GBP | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RBX5064 | WHOLE ACCOUNT | XL | 01/04/83 | 31/03/81 GBP | 1,500,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DN0441 | WHOLE ACCOUNT | XL | 01/04/81 | 31/03/82 GBP | 750,000 | 2,750,000 | 0 | 0 | 2 | 100.00 | 2.1400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RSX5064 | WHOLE ACCOUNT | XL | 01/04/83 | 31/03/82 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DP0491 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 750,000 | 2,750,000 | 0 | 0 | 2 | 100.00 | 1.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9221286 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 2,000,000 | 14,000,000 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DP0418 | DRILLING RIG ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 2,000,000 | 16,000,000 | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RTX5064 | WHOLE ACCOUNT | XL | 25/06/82 | 24/06/83 GBP | 200,000 | 400,000 | 0 | 0 | 1 | 100.00 | 3.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX7820646 | WHOLE ACCOUNT | XL | 01/04/83 | 31/03/84 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 1.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DMP356 | WHOLE ACCOUNT | XL | 01/04/79 | 31/03/79 GBP | 1,000,000 | 2,750,000 | 0 | 0 | 2 | 100.00 | 0.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DN0412 | WHOLE ACCOUNT | XL | 01/04/80 | 31/03/81 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DN0414 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/82 GBP | 1,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DMP354X | WHOLE ACCOUNT | XL | 01/04/84 | 31/03/82 GBP | 2,000,000 | 14,000,000 | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DMP357 | WHOLE ACCOUNT | XL | 01/04/80 | 31/03/81 GBP | 1,500,000 | 4,500,000 | 0 | 0 | 1 | 50.00 | 1.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DN1472 | DRILLING RIG ACCOUNT | XL | 01/04/80 | 31/03/81 GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ0466 | WHOLE ACCOUNT | XL | 25/06/81 | 24/06/82 GBP | 200,000 | 400,000 | 0 | 0 | 1 | 100.00 | 3.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DT0710 | Drilling Rig Specific | XL | 25/06/86 | 24/06/87 GBP | 300,000 | 900,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8720656 | Whole A/C | XL | 01/04/87 | 31/03/88 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 3.0900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DP0493 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DP0483 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 1,000,000 | 7,500,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DP0447 | DRILLING RIG ACCOUNT | XL | 25/06/82 | 24/06/83 GBP | 200,000 | 600,000 | 0 | 0 | 1 | 100.00 | 1.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8720670 | WHOLE ACCOUNT | XL | 14/08/83 | 13/08/84 GBP | 2,500,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DH176 | DRILLING RIG ACCOUNT | XL | 01/04/84 | 31/03/85 GBP | 1,500,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0453 | WHOLE ACCOUNT | XL | 25/06/87 | 24/06/82 GBP | 200,000 | 600,000 | 0 | 0 | 1 | 100.00 | 3.6900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0466 | WHOLE ACCOUNT | XL | 01/05/81 | 30/04/85 GBP | 2,000,000 | 15,000,000 | 0 | 0 | 1 | 100.00 | 0.8800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RXX5064 | Whole A/C | XL | 01/04/85 | 31/03/86 GBP | 2,000,000 | 15,000,000 | 0 | 0 | 1 | 100.00 | 0.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DT0514 | Whole A/C | XL | 01/04/86 | 31/03/87 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DT0524 | Whole A/C | XL | 01/04/86 | 31/03/87 GBP | 2,000,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ0446 | WHOLE ACCOUNT | XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 19,500,000 | 0 | 0 | 1 | 100.00 | 0.7700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ0449 | DRILLING RIG ACCOUNT | XL | 01/04/83 | 31/03/84 GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0453 | WHOLE ACCOUNT | XL | 25/06/83 | 24/06/84 GBP | 300,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.8600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0469 | DRILLING RIG ACCOUNT | XL | 01/04/85 | 30/03/85 GBP | 2,500,000 | 18,000,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0469 | DRILLING RIG ACCOUNT | XL | 01/04/85 | 30/04/85 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0464 | WHOLE ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 300,000 | 900,000 | 0 | 0 | 2 | 100.00 | 3.3700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0450 | WHOLE ACCOUNT | XL | 01/05/85 | 30/04/86 GBP | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DT0521 | Whole A/C | XL | 01/05/86 | 30/04/87 GBP | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0655 | Drilling Rig Specific | XL | 25/06/87 | 24/06/88 GBP | 300,000 | 900,000 | 0 | 0 | 1 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8120696 | WHOLE ACCOUNT | XL | 01/04/81 | 31/03/82 GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9220670 | WHOLE ACCOUNT | XL | 01/04/82 | 31/03/83 GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ0446 | WHOLE ACCOUNT | XL | 01/05/83 | 30/04/84 GBP | 2,500,000 | 17,500,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | RUX5064 | WHOLE ACCOUNT | XL | 01/04/84 | 31/03/85 GBP | 2,500,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9220670 | WHOLE ACCOUNT | XL | 01/04/84 | 31/03/85 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8421286 | WHOLE ACCOUNT | XL | 14/08/84 | 13/08/85 GBP | 2,500,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8421286 | WHOLE ACCOUNT | XL | 01/05/84 | 30/04/85 GBP | 2,500,000 | 20,500,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |

| File | Company | | Code | | Ref | Description | Type | Policy | Date | Cur | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0447 | WHOLE ACCOUNT | XL | | | | | | | | | 100.00 | 0.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0447 | WHOLE ACCOUNT | XL | 01/05/85 | 30/04/86 GBP | | 2,500,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0820870 | Whole A/C | XL | 01/05/85 | 30/04/87 GBP | | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0634 | Drilling Rig Specific | XL | 25/05/87 | 24/06/88 GBP | | 300,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0478 | Whole A/C | XL | 01/05/88 | 30/04/89 GBP | | 2,000,000 | 16,500,000 | 0 | 0 | 2 | 100.00 | 3.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 876 | 872581 | Whole A/C excl. XL A/C | XL | 16/08/87 | 15/08/88 GBP | | 400,000 | 40,000,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R1X5064 | Whole A/C | XL | 01/04/88 | 31/03/89 GBP | | 1,000,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0479 | Whole A/C | XL | 01/05/88 | 30/04/89 GBP | | 2,500,000 | 19,500,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0821286 | Whole A/C | XL | 01/05/88 | 30/04/89 GBP | | 2,500,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | CTB | 509 | NZ-GI4-093 | Whole A/C | XL | 01/01/89 | 31/12/89 GBP | | 2,500,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0820870 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 21,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DQ1110 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | | 300,000 | 600,000 | 0 | 0 | 2 | 100.00 | 3.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR4068 | DRILLING RIG SPECIFIC | XL | 25/06/84 | 24/06/85 GBP | | 300,000 | 600,000 | 0 | 0 | 1 | 100.00 | 3.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DT0709 | Drilling Rig Specific | XL | 25/06/86 | 24/06/87 GBP | | 300,000 | 600,000 | 0 | 0 | 2 | 100.00 | 3.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0820870 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0821286 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 26,000,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | LT | 901 | 90/5145 | Whole A/C | XL | 20/02/90 | 30/04/91 GBP | | 2,000,000 | 38,500,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | JTG | 657 | 90A5710 | 65117Whole A/C | XL | 13/03/90 | 12/03/91 GBP | | 2,000,000 | 40,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0627 | Drilling Rig Specific | XL | 25/06/89 | 24/06/90 GBP | | 375,000 | 1,125,000 | 0 | 0 | 1 | 100.00 | 3.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DY0413 | Whole A/C | XL | 01/04/90 | 31/03/91 GBP | | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 876 | 902581 | Whole A/C excl. XL A/C | XL | 16/08/90 | 15/08/91 GBP | | 400,000 | 0 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R3X8203 | Whole A/C | XL | 01/05/90 | 30/04/91 GBP | | 2,500,000 | 34,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8520870 | WHOLE ACCOUNT | XL | 14/08/85 | 13/08/86 GBP | | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0476 | WHOLE ACCOUNT | XL | 01/05/85 | 30/04/86 GBP | | 2,500,000 | 19,500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DS0762 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | | 500,000 | 600,000 | 0 | 0 | 1 | 100.00 | 2.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0621286 | Whole A/C | XL | 25/06/85 | 24/06/86 GBP | | 300,000 | 900,000 | 0 | 0 | 1 | 100.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | ROP | 856 | 86E/3770 | Whole A/C | XL | 01/05/85 | 30/04/87 GBP | | 2,500,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0466 | Whole A/C | XL | 01/06/86 | 31/05/87 GBP | | 2,500,000 | 55,000 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8721286 | Whole A/C | XL | 01/04/87 | 31/03/87 GBP | | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 876 | 882581 | Whole A/C excl. XL A/C | XL | 01/05/87 | 30/04/88 GBP | | 2,500,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0808 | Whole A/C | XL | 16/08/86 | 15/08/89 GBP | | 400,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0443 | Whole A/C | XL | 01/04/89 | 31/03/90 GBP | | 2,000,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0720596 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 18,500,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R2X6922 | Whole A/C | XL | 01/04/89 | 31/03/90 GBP | | 1,500,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R3X5664 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 28,500,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DY0528 | Drilling Rig Specific | XL | 01/04/90 | 31/03/91 GBP | | 1,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0620696 | Whole A/C | XL | 25/06/90 | 24/06/91 GBP | | 375,000 | 1,125,000 | 0 | 0 | 1 | 100.00 | 2.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0498 | Whole A/C | XL | 01/04/88 | 31/03/89 GBP | | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0431 | Whole A/C | XL | 01/05/87 | 30/04/88 GBP | | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DV0569 | Drilling Rig Specific | XL | 01/05/87 | 30/04/88 GBP | | 2,500,000 | 19,500,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 529 | NT103814/900 | Whole A/C | XL | 25/06/90 | 24/06/91 GBP | | 375,000 | 750,000 | 0 | 0 | 2 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R1X6922 | Whole A/C | XL | 17/02/90 | 30/04/91 GBP | | 2,000,000 | 36,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0142 | Whole A/C | XL | 01/05/88 | 30/04/89 GBP | | 2,500,000 | 24,500,000 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0626 | Drilling Rig Specific | XL | 01/04/90 | 31/03/90 GBP | | 2,000,000 | 12,000,000 | 0 | 0 | 2 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX0920870 | Whole A/C | XL | 25/06/90 | 24/06/90 GBP | | 375,000 | 750,000 | 0 | 0 | 1 | 100.00 | 3.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX9021286 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 21,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0439 | WHOLE ACCOUNT | XL | 01/02/90 | 31/01/91 GBP | | 2,500,000 | 29,000,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DR0429 | WHOLE ACCOUNT | XL | 01/04/84 | 31/03/85 GBP | | 1,500,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0471 | Whole A/C | XL | 01/04/84 | 31/03/85 GBP | | 1,500,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DW0470 | Whole A/C | XL | 01/04/90 | 31/03/89 GBP | | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8820696 | Whole A/C | XL | 01/05/88 | 31/03/89 GBP | | 2,000,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R2X5964 | Whole A/C | XL | 01/04/88 | 31/03/89 GBP | | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0456 | Whole A/C | XL | 01/04/89 | 31/03/90 GBP | | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | AXIOM | 823 | SX8820696 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 23,500,000 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | WFD | 576 | R2X5964 | Whole A/C | XL | 01/04/89 | 31/03/91 GBP | | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | RIL | 649 | DX0458 | Whole A/C | XL | 01/05/89 | 30/04/90 GBP | | 2,500,000 | 26,500,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 185 | CRS | 903 | 9001229/01 | Whole A/C | XL | 01/01/90 | 31/12/90 GBP | | 1,000,000 | 42,500,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | RIL | 649 | RR8913 | TREATY XOL A/C | XL | 15/08/84 | 31/12/84 GBP | | 4,000,000 | 8,000,000 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | AXIOM | 823 | NR7200721 | XOL R/I | XL | 01/01/72 | 28/02/73 GBP | | 400,000 | 1,100,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | AXIOM | 823 | 245775400 | GENERAL XL | XL | 01/01/72 | 31/12/72 GBP | | 30,000 | 30,000 | 0 | 144,000 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | RIL | 649 | OR 2000 | EBASCO SERVICES INC FAC R1 | FA | 31/12/73 | 30/12/74 USD | | 32,000 | 8,000 | 0 | 0 | 99 | 100.00 | 13.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | RIL | 649 | 10816211 | FAC R1 HO RISK MANAGEMENT SERVICES INC | FA | 11/05/74 | 01/05/79 USD | | 24,321 | 8,107 | 0 | 0 | 99 | 100.00 | 48.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | AXIOM | 823 | 7P1360C | RISK MANAGEMENT INSURANCE AGENCY COVER 1380 | FA | 01/05/83 | 30/04/85 USD | | 20,000 | 0 | 0 | 0 | 99 | 100.00 | 36.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 190 | RIL | 649 | RR8922 | TREATY XOL A/C | XL | 01/01/87 | 31/08/75 GBP | | 600,000 | 1,800,000 | 0 | 0 | 1 | 100.00 | 1.0700 | N |
| 176 | DOMINION INSURANCE CO | 100 | LLG | 548 | R2560351 | GENERAL XOL R/I | XL | 01/09/84 | 31/12/84 GBP | | 5,000,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| 176 | BRITISH MERCHANTS INS CO | 100 | AXIOM | 823 | NR7100801 | XOL R/I | XL | 01/05/73 | 30/04/77 GBP | | 600,000 | 2,200,000 | 0 | 0 | 1 | 100.00 | 3.7400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | NZ-P109-89 | WHOLE A/C | XL | 01/01/91 | 31/08/92 GBP | | 400,000 | 3,140,000 | 0 | 0 | 1 | 100.00 | 1.3400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DW0187 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DW0162 | WHOLE A/C | XL | 01/01/88 | 31/12/87 GBP | | 1,250,000 | 2,125,000 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DW0162 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | BRE | 775 | XZ P409 88 | WHOLE A/C TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | WFD | 576 | R2X4671 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DQ0258 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | | 2,500,000 | 18,375,000 | 0 | 0 | 2 | 100.00 | 0.2200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | NZ-P409-89 | WHOLE A/C | XL | 01/01/89 | 31/12/90 GBP | | 1,000,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | BRE | 775 | XZ P409 88 | WHOLE A/C TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DQ0258 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.9000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBJ | 627 | 890726001 | RIG A/C | XL | 01/01/85 | 31/12/85 GBP | | 1,000,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBJ | 627 | DE 0921 | RIG A/C | XL | 01/01/87 | 30/06/90 GBP | | 300,000 | 300,000 | 0 | 300,000 | 1 | 100.00 | 1.2500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBJ | 627 | DW0187 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | | 300,000 | 62,500 | 0 | 0 | 1 | 100.00 | 1.1100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBJ | 627 | 860726001 | RIG A/C | XL | 01/01/87 | 31/12/87 GBP | | 1,250,000 | 2,125,000 | 0 | 0 | 1 | 100.00 | 0.8400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | BX9042525 | NON-MARINE INTL. FACULTATIVE PPTY A/C | XL | 01/12/89 | 30/11/90 GBP | | 16,500 | 6,000 | 0 | 66,000 | 4 | 100.00 | 14.2800 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | WFD | 876 | R2XA02 | WHOLE A/C | | | | | | | | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 852049 | RIG A/C | XL | 07/07/83 | 06/07/84 GBP | 500,000 | 0 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 852049 | RIG A/C | XL | 07/07/83 | 06/07/84 GBP | 500,000 | 0 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 852049 | RIG A/C | XL | 07/07/85 | 06/07/86 GBP | 500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 852049 | RIG A/C | XL | 07/07/85 | 06/07/86 GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX852091 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 5,625,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 852049 | RIG A/C | XL | 07/07/85 | 06/07/86 GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBI | 627 | C14921 | RIG A/C | XL | 01/07/87 | 30/06/88 GBP | 300,000 | 62,500 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 872049 | RIG A/C | XL | 07/07/87 | 06/07/88 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBI | 627 | C14921 | RIG A/C | XL | 01/07/87 | 30/06/88 GBP | 300,000 | 62,500 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DX0051 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/04/84 | 31/03/85 GBP | 2,000,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 842049 | RIG A/C | XL | 07/06/84 | 06/06/85 GBP | 600,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DT0257 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 862049 | RIG A/C | XL | 07/07/86 | 06/07/87 GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 882049 | RIG A/C CONTINGENCY - $100000000 | XL | 07/07/88 | 06/07/89 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/04/84 | 31/03/85 GBP | 2,000,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 842049 | RIG A/C | XL | 07/06/84 | 06/06/85 GBP | 600,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DS0255 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,250,000 | 1,875,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX852091#4 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 2,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX852091 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 5,625,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX852092#4 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DT0257 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | BRE | 775 | XZ P409 87 | WHOLE A/C TOP & DROP | XL | 01/06/87 | 31/12/87 GBP | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX872092#4 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | BRE | 775 | XZ P409 87 | WHOLE A/C TOP & DROP | XL | 01/06/87 | 31/12/87 GBP | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 882049 | RIG A/C CONTINGENCY - $100000000 | XL | 07/07/88 | 06/07/89 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DR0255 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XZ-P409-86 | WHOLE A/C TOP & DROP | XL | 01/06/86 | 31/05/87 GBP | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 862049 | RIG A/C | XL | 07/07/86 | 06/07/87 GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | WFD | 576 | 40125004J08 | WHOLE A/C TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 18,375,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBI | 627 | 80072#001 | RIG A/C | XL | 01/07/89 | 30/06/90 GBP | 300,000 | 100,000 | 0 | 300,000 | 1 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DR0255 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX842092#4 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 2,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/06/85 | 31/05/86 GBP | 2,500,000 | 13,125,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XZ-P409-86 | WHOLE A/C TOP & DROP | XL | 01/06/86 | 31/05/87 GBP | 2,500,000 | 13,375,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX872092#4 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBI | 627 | DI4921 | RIG A/C | XL | 01/07/88 | 30/06/89 GBP | 300,000 | 62,500 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/06/85 | 31/05/86 GBP | 2,500,000 | 13,125,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DS0255 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,250,000 | 1,875,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX862092#4 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 872049 | RIG A/C | XL | 07/07/87 | 06/07/88 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | WFD | 576 | 40125004J08 | WHOLE A/C TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 18,375,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DX0051 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 892049 | CONTINGENCY R/I RIG | XL | 07/07/89 | 06/07/90 GBP | 1,125,000 | 0 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DY0112 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX862092#4 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX862092#4 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 823 | SX862092#4 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 5,875,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | RIL | 649 | DY0112 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | AXIOM | 876 | 892049 | CONTINGENCY R/I RIG | XL | 07/07/89 | 06/07/90 GBP | 1,125,000 | 0 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 197 | SBI | 627 | 80072#001 | RIG A/C | XL | 01/07/86 | 30/06/87 GBP | 300,000 | 62,500 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 198 | AXIOM | 598 | 52R4011 | 3RD BUILDING RISK XL | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 875,000 | 0 | 0 | 4 | 97.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 198 | RIL | 649 | DT0900 | 3RD RIG XL RMP | XL | 01/01/86 | 24/07/86 GBP | 200,000 | 150,000 | 0 | 200,000 | 3 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 198 | RIL | 649 | DT0902 | 5TH RIG XL RMP | XL | 01/01/80 | 24/07/86 GBP | 875,000 | 700,000 | 0 | 0 | 4 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 198 | RIL | 649 | DT0901 | 4TH RIG XL RMP | XL | 01/01/86 | 24/07/86 GBP | 350,000 | 350,000 | 0 | 0 | 5 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 198 | RIL | 649 | DT0899 | 2ND RIG XL RMP | XL | 25/07/86 | 24/07/87 GBP | 75,000 | 75,000 | 0 | 225,000 | 6 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 851340 | ENTIRE ALL ACCOUNT | XL | 01/01/85 | 31/03/86 GBP | 1,500,000 | 9,750,000 | 0 | 0 | 1 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | RK25966 | Whole A/C (Synd 372) | | | | | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 397 | 881596000 | Entire XL A/C | XL | 01/09/88 | 31/08/89 GBP | 2,000,000 | 14,750,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | T12060/83 | ENTIRE EXCESS OF LOSS A/C | XL | 01/01/83 | 31/03/84 GBP | 1,250,000 | 6,250,000 | 0 | 0 | 1 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR0413/90 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 2,000,000 | 18,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 375 | 3405 | GENERAL UMBRELLA XS&M PLUS PROGRAMME | XL | 01/01/83 | 25/02/84 GBP | 2,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20175A00 | Whole A/C | XL | 10/01/90 | 31/12/90 GBP | 20,000 | 3,000 | 0 | 0 | 2 | 100.00 | 4.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NT10585A00 | Whole A/C (Synd 176) | XL | 01/12/88 | 30/11/89 GBP | 750,000 | 2,650,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 871340 | Entire XL A/C | XL | 01/01/87 | 31/03/88 GBP | 1,500,000 | 15,250,000 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | R2XA333 | Whole XL A/C (Synd 185) | XL | 01/06/89 | 31/05/90 GBP | 3,000,000 | 9,250,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | 10288587 | Whole A/C (Synd 372) | XL | 01/04/87 | 31/07/88 GBP | 1,500,000 | 4,400,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | 90XMN0945 | Entire XL A/C | XL | 01/01/90 | 31/03/91 GBP | 2,000,000 | 16,500,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | RYX0524 | General Umbrella | XL | 01/06/87 | 31/10/88 GBP | 2,500,000 | 11,500,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DM9179 | 3RD AGGREGATE XL | | | | | 0 | 1,500,000 | 6,500,000 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | RYX7968 | Whole A/C (Synd 372) | XL | 01/12/87 | 30/11/88 GBP | 750,000 | 1,887,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | M20020/77 | 3RD AGGREGATE XL | | 01/05/77 | 30/04/78 GBP | 0 | 0 | 1,500,000 | 4,750,000 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | SBI | 627 | C1 1340 | Whole A/C (Synd 372) | | | | | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 892033 | Whole A/C (Synd 176) | XL | 01/12/87 | 30/11/88 GBP | 750,000 | 1,187,000 | 0 | 0 | 1 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | SX8521293 | EXCESS OF LOSS A/C BUT LIMITED TO DRILLI | XL | 01/06/83 | 31/05/84 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 841021 | WAR | XL | 01/10/83 | 30/09/84 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 872033 | Whole A/C (Synd 176) | XL | 01/12/87 | 30/11/88 GBP | 750,000 | 1,900,000 | 0 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | 1556 | 3RD GENERAL XL | XL | 01/05/73 | 30/04/74 GBP | 500,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 0413/87 | Entire XL A/C | XL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 12,250,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 842 | 84R3377 | RIG XL/ACCOUNT | XL | 01/06/84 | 31/05/85 GBP | 250,000 | 250,000 | 0 | 0 | 1 | 100.00 | 2.0350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DM9568 | 1ST AGGREGATE XL | XL | 01/05/80 | 30/04/81 GBP | 0 | 0 | 1,500,000 | 3,500,000 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | M20021/77 | 2ND AGGREGATE XL | XL | 01/05/77 | 30/04/78 GBP | 0 | 0 | 1,500,000 | 3,250,000 | 0 | 100.00 | 0.2400 | N |

| | Company | | Code | Ref | Description | Type | Period | Cur | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | | | XL | | | | | | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | | | XL | | | | 1,500,000 | 3,250,000 | | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | SX8121299 | EXCESS OF LOSS ACCOUNT BUT LIMITED TO DR | XL | 01/06/83 31/05/84 GBP | 1,500,000 | 2,000,000 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | 87H1820001 | Entire XL A/C | XL | 01/04/87 31/03/88 GBP | 1,500,000 | 10,750,000 | 0 | 1 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | BYX8265 | Whole XL A/C (Synd 186) | XL | 01/07/87 31/05/88 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | BYX8264 | Whole XL A/C (Synd 186) | XL | 01/07/87 31/03/88 GBP | 2,000,000 | 5,000,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | 1311 | 3RD GENERAL XL | XL | 01/07/73 30/04/74 GBP | 500,000 | 1,250,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X8244 | Oil / Gas & Specie A/C | XL | 01/06/90 31/05/91 GBP | 90,000 | 10,000 | 0 | 2 | 100.00 | 2.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X8243 | Entire XL A/C | XL | 01/04/90 31/03/91 GBP | 1,500,000 | 6,250,000 | 0 | 1 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X8241 | Oil / Gas & Specie A/C | XL | 01/06/90 31/05/91 GBP | 90,000 | 10,000 | 0 | 2 | 100.00 | 2.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | 101729 | 2ND GENERAL XL | XL | 01/05/71 30/01/72 GBP | 250,000 | 600,000 | 0 | 2 | 50.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | SX8121299 | EXCESS OF LOSS ACCOUNT BUT LIMITED TO DR | XL | 01/06/83 31/05/84 GBP | 1,500,000 | 2,000,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AON | 1099 | L002937291 | EXCESS OF LOSS ACCOUNT BUT LIMITED TO D | XL | 01/06/85 31/05/86 GBP | 250,000 | 250,000 | 0 | 1 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | SFB | 551 | DP9653 | DRILLING RIG EXCESS OF LOSS ACCOUNT | XL | 16/03/82 15/09/83 GBP | 1,000,000 | 4,000,000 | 0 | 1 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 851596 | GENERAL UMBRELLA XS SPECIFICS PLUS1.5M | XL | 01/03/85 31/07/86 GBP | 2,000,000 | 13,000,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | T12060/64 | EXCESS OF LOSS WHOLE ACCOUNT | XL | 01/04/84 31/03/85 GBP | 1,500,000 | 6,750,000 | 0 | 1 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | 394409300 | 4TH AGGREGATE XL | XL | 01/05/73 30/04/74 GBP | 0 | 0 | 1,500,000 | 6,000,000 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | 394409300 | 4TH AGGREGATE XL | XL | 01/05/73 30/04/74 GBP | 0 | 0 | 1,500,000 | 6,000,000 | 0 | 85.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 841021 | WAR | XL | 01/10/83 30/09/84 GBP | 1,000,000 | 2,000,000 | 0 | 2 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AGS | 810 | 841340 | WHOLE ACCOUNT TOP & DROP | XL | 01/04/84 31/03/85 GBP | 1,000,000 | 9,750,000 | 0 | 1 | 100.00 | 2.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 4767 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/03/84 28/02/85 GBP | 1,500,000 | 4,000,000 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 598 | WHS4141/4 | SUEXCESS OF LOSS RIG ACCOUNT | XL | 01/06/84 31/05/85 GBP | 1,500,000 | 4,000,000 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | 1153 | 5TH GENERAL XL | XL | 01/03/72 30/06/73 GBP | 250,000 | 1,250,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 841252 | WHOLE ACCOUNT | XL | 01/03/84 28/02/85 GBP | 30,000 | 30,000 | 0 | 3 | 100.00 | 3.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | T12060/85 | ENTIRE XL ACCOUNT | XL | 01/04/85 31/03/86 GBP | 1,500,000 | 6,750,000 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 6419 | GENERAL UMBRELLA XS SPECIFICS PLUS4M. | XL | 01/05/85 31/07/86 GBP | 1,500,000 | 4,000,000 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 861140 | Entire XL A/C | XL | 01/04/86 31/03/87 GBP | 1,500,000 | 15,250,000 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 6143/87 | Entire XL A/C | XL | 01/07/87 31/08/88 GBP | 1,500,000 | 33,750,000 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 4764 | WHOLE ACCOUNT XL | XL | 01/03/84 31/05/85 GBP | 1,500,000 | 5,500,000 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 841252 | WHOLE ACCOUNT | XL | 01/03/84 28/02/85 GBP | 30,000 | 30,000 | 0 | 3 | 100.00 | 3.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 851540 | ENTIRE XL ACCOUNT | XL | 01/04/85 31/05/86 GBP | 1,500,000 | 9,750,000 | 0 | 1 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | BXX6201 | Entire XL A/C | XL | 01/06/86 31/05/87 GBP | 1,250,000 | 3,750,000 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 861596 | General Umbrella | XL | 01/08/86 30/06/87 GBP | 2,000,000 | 13,000,000 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 861021 | War A/C | XL | 01/01/86 31/12/86 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | SHJ | 627 | DI 1510 | Whole A/C (Synd 372) | XL | 01/12/86 30/11/87 GBP | 700,000 | 1,200,000 | 0 | 2 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 862035 | Whole A/C (Synd 176) | XL | 01/05/75 30/04/76 GBP | 0 | 1,500,000 | 1,750,000 | 10 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NT16543A8 | 74 Whole A/C (Synd 176) | XL | 01/12/87 30/11/88 GBP | 750,000 | 1,900,000 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DN0842 | Entire XL A/C | XL | 01/09/88 31/08/89 GBP | 750,000 | 2,650,000 | 0 | 1 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 6143/88 | Entire XL A/C | XL | 01/09/88 31/05/89 GBP | 1,500,000 | 40,250,000 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20012A88 | Original Loss Warranty | XL | 27/07/88 26/07/89 GBP | 400,000 | 40,000 | 0 | 1 | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 891021 | War A/C | XL | 01/01/89 31/12/89 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 598 | SUB4623 | EXCESS OF LOSS A/C BUT LIMITED TO DRILLI | XL | 01/06/83 31/05/86 GBP | 1,500,000 | 4,000,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NT16583A86 | Whole A/C (Synd 176) | XL | 01/12/86 30/11/87 GBP | 750,000 | 2,650,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DN0837 | Entire XL A/C | XL | 01/07/87 31/08/88 GBP | 1,500,000 | 35,250,000 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 881540 | Entire XL A/C | XL | 01/04/88 31/03/89 GBP | 1,500,000 | 16,750,000 | 0 | 1 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 881540 | Entire XL A/C | XL | 01/04/88 31/03/89 GBP | 1,500,000 | 16,750,000 | 0 | 1 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | BIX6201 | Entire XL A/C | XL | 01/04/88 31/03/89 GBP | 1,250,000 | 3,750,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20098A88 | Entire XL A/C | XL | 01/05/88 30/04/89 GBP | 2,500,000 | 23,250,000 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | SEN | 450 | TLA919936 | Entire XL A/C | XL | 01/04/86 31/03/87 GBP | 1,500,000 | 12,250,000 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 861021 | War A/C | XL | 01/01/86 31/12/86 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20012A87 | Original Loss Warranty | XL | 01/11/87 31/10/88 GBP | 400,000 | 40,000 | 0 | 1 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 872035 | Whole A/C (Synd 176) | XL | 01/12/87 30/11/88 GBP | 750,000 | 1,900,000 | 0 | 1 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | 88XM789455 | Entire XL A/C | XL | 01/04/88 31/03/89 GBP | 750,000 | 1,900,000 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 6143/88 | Entire XL A/C | XL | 01/04/88 31/03/89 GBP | 2,900,000 | 11,250,000 | 0 | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 881021 | War A/C | XL | 01/01/88 31/12/88 GBP | 1,500,000 | 38,750,000 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 882035 | Whole A/C (Synd 176) | XL | 01/12/88 30/11/89 GBP | 750,000 | 1,900,000 | 0 | 1 | 100.00 | 2.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DN0621 | 4TH GENERAL XL | XL | 01/04/71 31/12/71 GBP | 250,000 | 1,000,000 | 0 | 1 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DR4245 | EXCESS OF LOSS RIG ACCOUNT | XL | 01/06/84 31/05/85 GBP | 1,500,000 | 5,500,000 | 0 | 1 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 851596 | GENERAL UMBRELLA XS SPECIFICS PLUS1.5M | XL | 01/03/85 31/07/86 GBP | 2,000,000 | 13,000,000 | 0 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 6420 | GENERAL UMBRELLA XS SPECIFICS PLUS5.5M | XL | 01/03/85 31/07/86 GBP | 1,500,000 | 5,500,000 | 0 | 1 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DS0677 | EXCESS OF LOSS A/C BUT LIMITED TO DRILL | XL | 01/06/85 31/05/86 GBP | 1,500,000 | 5,500,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | NID | 710 | 86H1820001 | Entire XL A/C | XL | 01/04/86 31/03/87 GBP | 1,500,000 | 10,750,000 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 861596 | General Umbrella | XL | 01/08/86 30/06/87 GBP | 2,000,000 | 13,000,000 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | SX8121299 | DRILLING RIG EXCESS OF LOSS ACCOUNT | XL | 01/06/82 31/05/83 GBP | 1,400,000 | 1,600,000 | 0 | 1 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | MTX/TIM4 | EXCESS OF LOSS RIG ACCOUNT | XL | 01/06/84 31/05/85 GBP | 1,500,000 | 2,500,000 | 0 | 1 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 397 | 851621 | GENERAL WAR RISKS ACCOUNT | XL | 01/01/85 31/12/85 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 6677 | General Umbrella | XL | 01/08/86 30/06/87 GBP | 1,500,000 | 4,000,000 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 8605 | General Umbrella | XL | 01/08/86 31/05/87 GBP | 1,500,000 | 5,500,000 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 862035 | Whole A/C (Synd 176) | XL | 01/12/86 30/11/87 GBP | 750,000 | 1,900,000 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | BYX6201 | Entire XL A/C | XL | 01/04/86 31/03/86 GBP | 1,250,000 | 3,750,000 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 2465 | Entire XL A/C | XL | 01/06/87 31/08/88 GBP | 1,500,000 | 30,750,000 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20012A86 | Original Loss Warranty | XL | 27/07/89 26/07/90 GBP | 400,000 | 40,000 | 0 | 1 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X8233 | Whole XL A/C (Synd 186) | XL | 01/06/90 31/12/90 GBP | 1,500,000 | 8,250,000 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 6143/90 | Entire XL A/C | XL | 01/09/90 31/05/91 GBP | 1,000,000 | 42,500,000 | 0 | 1 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20098A90 | Entire XL A/C | XL | 01/05/90 30/04/91 GBP | 2,500,000 | 23,500,000 | 0 | 1 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 883 | NV20012A90 | Original Loss Warranty | XL | 27/07/90 26/07/91 GBP | 400,000 | 40,000 | 0 | 1 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DS9118 | GENERAL UMBRELLA XS SPECIFICS PLUS5M | XL | 01/03/85 31/07/86 GBP | 1,500,000 | 8,500,000 | 0 | 1 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | WCL | 716 | 83MXM1917 | ORIGINAL LOSS WARRANTY EXCLUDING NON MAR | XL | 01/11/85 31/10/86 GBP | 400,000 | 40,000 | 0 | 1 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDBD | 750 | 861340 | Entire XL A/C | XL | 01/04/86 31/03/87 GBP | 1,500,000 | 15,250,000 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TR 6143/86 | General Umbrella | XL | 01/08/86 30/06/87 GBP | 1,500,000 | 7,000,000 | 0 | 1 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DT0117 | General Umbrella | XL | 01/08/86 30/06/87 GBP | 1,500,000 | 8,500,000 | 0 | 1 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 2 | SHJ | 627 | DI 1510 | Whole A/C (Synd 372) | XL | 01/12/86 30/11/87 GBP | 700,000 | 1,200,000 | 0 | 2 | 100.00 | 1.2600 | N |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 290 | 871021 | Entire XL A/C | | | | | | 2 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 397 | 881596000 | Entire XL A/C | | 2,000,000 | 62,730,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 750 | 871021 | War A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.7290 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 397 | 881596000 | Entire XL A/C | XL | 01/09/88 | 31/08/89 GBP | 2,000,000 | 44,750,000 | 0 | 2 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 882035 | Whole A/C (Synd 176) | XL | 01/12/88 | 30/11/89 GBP | 750,000 | 1,900,000 | 0 | 2 | 100.00 | 0.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | R2X6201 | Entire XL A/C | XL | 01/04/89 | 31/03/90 GBP | 1,250,000 | 5,250,000 | 0 | 2 | 100.00 | 0.3800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | 86MX02003 | Entire XL A/C | XL | 13/05/86 | 12/05/87 GBP | 2,500,000 | 21,750,000 | 0 | 1 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | 86MX01917 | Original Loss Warranty | XL | 01/11/86 | 31/10/87 GBP | 400,000 | 40,000 | 0 | 0 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X7968 | Whole A/C (Synd 372) | XL | 01/12/86 | 30/11/87 GBP | 750,000 | 2,900,000 | 0 | 2 | 100.00 | 1.5500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 871540 | Entire XL A/C | XL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 15,250,000 | 0 | 1 | 100.00 | 0.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 803 | 87MX02001 | Entire XL A/C | XL | 01/05/87 | 30/04/88 GBP | 2,500,000 | 21,750,000 | 0 | 1 | 100.00 | 0.6750 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DX0827 | Entire XL A/C | XL | 01/09/89 | 31/08/90 GBP | 1,500,000 | 49,500,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WLS | 575 | 2466 | Entire XL A/C | XL | 01/06/87 | 31/08/88 GBP | 1,500,000 | 32,250,000 | 0 | 1 | 100.00 | 0.5270 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 871021 | War A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.7230 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | CTB | 599 | XZ-5649-88 | General Umbrella | XL | 01/07/88 | 28/02/89 GBP | 2,500,000 | 16,500,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 750 | 881021 | War A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 2.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | B3X7968 | Whole A/C (Synd 372) | XL | 01/12/88 | 30/11/89 GBP | 750,000 | 1,900,000 | 0 | 2 | 100.00 | 1.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 750 | 891340 | Entire XL A/C | XL | 01/04/89 | 31/03/90 GBP | 1,500,000 | 23,500,000 | 0 | 1 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TB0433099 | Entire XL A/C | XL | 01/03/89 | 31/08/90 GBP | 1,500,000 | 48,000,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 891340 | Entire XL A/C | XL | 01/04/89 | 31/03/90 GBP | 1,500,000 | 23,500,000 | 0 | 1 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | 89XM70445 | Entire XL A/C | XL | 01/04/89 | 31/03/90 GBP | 2,000,000 | 13,000,000 | 0 | 2 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 891021 | War A/C | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 2.3100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | B900975 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 4,000,000 | 16,500,000 | 0 | 2 | 100.00 | 0.3800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 750 | 901340 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 28,000,000 | 0 | 2 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 750 | 901021 | War A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 901021 | War A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | WFD | 576 | R1X8524 | General Umbrella | XL | 01/12/88 | 31/10/89 GBP | 2,500,000 | 11,500,000 | 0 | 2 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | TB 0441001 | Entire XL A/C | XL | 01/04/90 | 31/03/90 GBP | 2,000,000 | 15,000,000 | 0 | 2 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | AXIOM | 823 | NV20908A890 | Entire XL A/C | XL | 01/05/89 | 30/04/90 GBP | 2,500,000 | 30,000,000 | 0 | 1 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 892035 | Whole A/C (Synd 176) | XL | 01/12/89 | 31/12/90 GBP | 750,000 | 1,900,000 | 0 | 2 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | ICS | 750 | 901340 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 28,000,000 | 0 | 2 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | B900976 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 20,500,000 | 0 | 2 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | JTG | 697 | B900977 | Entire XL A/C | XL | 01/04/90 | 31/03/91 GBP | 5,000,000 | 24,500,000 | 0 | 2 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | RIL | 649 | DY0591/DY01 | Entire XL A/C | XL | 01/08/90 | 31/07/91 GBP | 1,000,000 | 49,500,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 2 | EDDD | 397 | 851021 | GENERAL WAR RISKS ACCOUNT | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 2,600,000 | 0 | 2 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | RIL | 649 | TS 1173/84 | ET 206841  HULL / TIME (EEL) | XL | 01/04/84 | 31/03/85 GBP | 60,000 | 130,000 | 0 | 360,000 | 5 | 100.00 | 3.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | RIL | 649 | TS1259/81 | ET 206830  HULL / TIME (EEL) | XL | 01/04/83 | 31/03/84 GBP | 60,000 | 190,000 | 0 | 240,000 | 3 | 100.00 | 3.9400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | RIL | 649 | TS 1175/81 | ET 206840  HULL / TIME (EEL) | XL | 01/04/81 | 31/03/82 GBP | 50,000 | 100,000 | 0 | 750,000 | 4 | 100.00 | 2.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | WFD | 576 | 40231/79 | ET 206791/81  HULL / TIME (EEL) | XL | 01/04/79 | 31/03/80 GBP | 700,000 | 100,000 | 0 | 1,150,000 | 2 | 100.00 | 1.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | RIL | 649 | TS 1259/85 | ET 206843  1ST HULL / TIME (EEL) | XL | 01/04/85 | 31/05/86 GBP | 60,000 | 190,000 | 0 | 200,000 | 3 | 100.00 | 4.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 203 | RIL | 649 | TS 1259/84 | ET 206842  HULL / TIME (EEL) | XL | 01/04/84 | 31/03/85 GBP | 60,000 | 190,000 | 0 | 240,000 | 3 | 100.00 | 4.1200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX8920986 | EG 2064611  11TH GENERAL/WHOLE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 15,500,000 | 0 | 2 | 100.00 | 0.8800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX8920986 | EG 2064914  GENERAL/WHOLE (EEL) | XL | 01/06/89 | 31/05/90 GBP | 2,500,000 | 17,750,000 | 0 | 2 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | 900260059 | EG 2069062  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 17,000,000 | 0 | 2 | 50.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | WFD | 576 | R3XB298 | EG 2069063  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 18,000,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | XUB1305 | EG 2068812  12TH GENERAL/WHOLE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 18,000,000 | 0 | 2 | 100.00 | 1.0100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | DI 1865 | EG 2068817  GENERAL/WHOLE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 30,500,000 | 0 | 2 | 100.00 | 1.1200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9022829XX | EG 2069065A  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 20,000,000 | 0 | 2 | 50.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | 900260058 | EG 2069066  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 15,000,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9030466 | EG 2069061  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 15,000,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 643 | DT0489 | EX 206866  EXCESS LOSS (EEL) | XL | 01/01/86 | 31/12/86 GBP | 650,000 | 1,100,000 | 0 | 2 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | BAS | 847 | TR 0241/67 | ET 206872  1ST TIME / LIABILITY (EEL) | XL | 01/04/67 | 31/03/68 GBP | 60,000 | 190,000 | 0 | 300,000 | 3 | 100.00 | 1.7700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 620 | 832005 | EX 206833B1  EXCESS LOSS (EEL) | XL | 01/01/83 | 31/12/83 GBP | 25,000 | 100,000 | 0 | 225,000 | 4 | 100.00 | 4.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DV0769 | DD 206873  DRILLING RIG (EEL) | XL | 25/06/87 | 24/06/88 GBP | 1,500,000 | 1,500,000 | 0 | 2 | 100.00 | 0.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | ICS | 449 | T1233K05 | EX 206832B1  EXCESS LOSS (EEL) | XL | 01/01/83 | 31/12/83 GBP | 25,000 | 75,000 | 0 | 225,000 | 3 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DV0238 | EX 206870  EXCESS LOSS (EEL) | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 16,500,000 | 0 | 2 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | 900260358X | EG 2069060X  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 51,500,000 | 0 | 2 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | BAS | 847 | TR 0247/66 | ET 206862  HULL / TIME (EEL) | XL | 01/06/66 | 31/05/67 GBP | 60,000 | 190,000 | 0 | 240,000 | 3 | 100.00 | 4.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | C14486 | EX 206871B  EXCESS LOSS (EEL) | XL | 01/08/74 | 31/07/75 GBP | 2,500,000 | 11,500,000 | 0 | 2 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | WFD | 576 | 840027011308 | EG 2068821  GENERAL/WHOLE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 30,500,000 | 0 | 2 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | EDDD | 449 | DW0343 | EX 206832G  EXCESS LOSS (EEL) | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 16,250,000 | 0 | 2 | 100.00 | 1.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 398 | 9UB1361 | EG 2068815  GENERAL/WHOLE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 36,250,000 | 0 | 1 | 100.00 | 0.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | TS 1173/82 | ENT206823  MIM TIME / TPL | XL | 01/04/82 | 31/03/83 GBP | 50,000 | 100,000 | 0 | 2 | 100.00 | 0.7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX8720586 | EX 206877  EXCESS LOSS (EEL) | XL | 01/01/87 | 31/12/87 GBP | 50,000 | 100,000 | 0 | 650,000 | 5 | 100.00 | 2.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | ICS | 449 | DW0343 | EX 206826  EXCESS LOSS (EEL) | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 16,750,000 | 0 | 1 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | WFD | 576 | 840027012929 | EX 206873B1  VOYAGE (EEL) | XL | 01/06/88 | 31/05/89 GBP | 800,000 | 200,000 | 0 | 2,400,000 | 3 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9129506 | EX 206807  EXCESS LOSS (EEL) | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 2,000,000 | 0 | 2 | 100.00 | 0.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DV0082 | EX 206886  EXCESS LOSS (EEL) | XL | 01/01/87 | 31/12/87 GBP | 650,000 | 1,100,000 | 0 | 2 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DV0082 | EX 206886  EXCESS LOSS (EEL) | XL | 01/01/88 | 31/12/88 GBP | 750,000 | 1,250,000 | 0 | 2 | 100.00 | 0.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | BRE | 775 | XZ-5632-89 | EX 206929  EXCESS LOSS (EEL) | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 22,250,000 | 0 | 2 | 100.00 | 0.3700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | EDDD | 449 | T1233/83 | EX 206832B1  EXCESS LOSS (EEL) | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 500,000 | 0 | 2 | 50.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 620 | 832005 | EX 206453  EXCESS LOSS (EEL) | XL | 01/01/83 | 31/12/83 GBP | 25,000 | 100,000 | 0 | 225,000 | 3 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | DI 0185 | EX 206833B  EXCESS LOSS (EEL) | XL | 01/01/83 | 31/12/83 GBP | 25,000 | 50,000 | 0 | 125,000 | 3 | 100.00 | 2.0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DX0159 | EX 206896  EXCESS LOSS (EEL) | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 11,750,000 | 0 | 2 | 100.00 | 0.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DX0159 | EX 206896  EXCESS LOSS (EEL) | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 1,250,000 | 0 | 2 | 100.00 | 0.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9022829XXEG 2069065XA  GENERAL/WHOLE (EEL) | | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 49,500,000 | 0 | 2 | 50.00 | 0.5500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | SBJ | 627 | 900260059X | EG 2069062X  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 49,500,000 | 0 | 2 | 50.00 | 0.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9022829XXEG 2069065XA  GENERAL/WHOLE (EEL) | | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 500,000 | 0 | 2 | 50.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | AXIOM | 823 | SX9030465X | EG 2069065X  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 50,500,000 | 0 | 2 | 50.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | WFD | 576 | R3XB298X | EG 2069063X  GENERAL/WHOLE (EEL) | XL | 01/06/90 | 31/05/91 GBP | 1,000,000 | 48,500,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | RIL | 649 | DX0405 | EX 206895A  EXCESS LOSS (EEL) | XL | 01/01/89 | 31/12/89 GBP | 375,000 | 875,000 | 0 | 375,000 | 2 | 50.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 206 | WFD | 576 | 840027002769 | EV 206902B1 MID BACK-UP VOYAGE (EEL) | XL | 01/06/89 | 31/05/91 GBP | 250,000 | 350,000 | 0 | 750,000 | 3 | 100.00 | 1.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | AXIOM | 823 | SX8920984 | EG 206899  GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,000,000 | 0 | 2 | 100.00 | 0.6500 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | EDDD | 449 | DX0202 | EG 209884 | GENERAL/WHOLE (EEL) | | | | | | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | SBJ | 627 | DX0273 | EG 209894 | GENERAL/WHOLE (EEL) | | | | | | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | EDDD | 449 | DX0246 | EG 209894 | GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 3,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | BRE | 775 | XZ-A714-89 | EG 209897 | GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 3,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | ICS | 449 | DX0293 | EG 209896 | GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 8,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | AXIOM | 598 | 5JR4093 | ECF209831 | COST OF CONTROL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | SBJ | 627 | D14224 | EG 209882 | GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 125.000 | 100.000 | 0 | 2 | 90.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | RIL | 649 | DW0173 | EG 209884 | GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 0 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | ICS | 449 | DW0403 | EG 209886 | GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 GBP | 1,000.000 | 6,000.000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | RIL | 649 | DW0247 | EG 209896 | GENERAL/WHOLE (EEL) | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | ICS | 449 | DX0273 | EG 205894 | GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 3,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | ICS | 449 | DY0246 | EG 209904 | GENERAL/WHOLE (EEL) | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 3,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | AXIOM | 833 | SX8820454 | EG 209885 | GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 4,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | EDDD | 449 | DW0403 | EG 209886 | GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 6,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | SBJ | 627 | C1 0224 | EG 209872 | GENERAL/WHOLE (EEL) | XL | 01/01/87 | 31/12/87 GBP | 650,000 | 150,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 209 | SBJ | 627 | 1A 0224 | EG 209852 | GENERAL/WHOLE (EEL) | XL | 01/01/85 | 31/12/85 GBP | 575.000 | 125.000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 210 | WIN | 961 | 83080030 | DOLLAR FACULTATIVE PHYSICAL DAMAGE RISK XS | | XL | 01/01/81 | 31/03/82 GBP | 250,000 | 250,000 | 0 | 3 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 210 | BLR | 875 | X0120908589W/W (EXCL USA & CANADA) PROPERTY RISK XS | | | XL | 01/01/90 | 31/03/91 GBP | 7,500,000 | 7,500,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 210 | WIN | 961 | 83060034 | DOLLAR FACULTATIVE PHYSICAL DAMAGE RISK XS | | XL | 01/01/81 | 31/03/82 GBP | 1,500,000 | 1,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 210 | BLR | 875 | X0120808589/W/W (EXCL USA & CANADA) PROPERTY RISK XS | | | XL | 01/01/90 | 31/03/90 GBP | 7,500,000 | 7,500,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 210 | WIN | 961 | 83060012 | PROPERTY ACCOUNT PHYSICAL DAMAGE RISK XS | | XL | 01/02/81 | 01/01/82 GBP | 2,500,000 | 2,500,000 | 0 | 99 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | AXIOM | 823 | MRB3580721 | LIABILITY (EEL) | | XL | 01/01/83 | 31/12/83 GBP | 250,000 | 50,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | AXIOM | 823 | KAL45660 | LIABILITY (EEL) | | XL | 01/01/84 | 31/12/84 GBP | 250,000 | 50,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | AXIOM | 823 | 5JR4067B | LIABILITY (EEL) | | XL | 01/01/85 | 31/12/85 GBP | 250,000 | 50,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | SBJ | 627 | 890288043 | DRILLING RIG (EEL) | | XL | 25/06/89 | 24/06/90 GBP | 675,000 | 325,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | SBJ | 627 | D1 0787 | DRILLING RIG (EEL) | | XL | 25/06/88 | 24/06/89 GBP | 675,000 | 325,000 | 0 | 6 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | AXIOM | 598 | 7JR4069 | LIABILITY (EEL) | | XL | 01/01/86 | 24/06/90 GBP | 900,000 | 433,334 | 0 | 2 | 78.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | SBJ | 627 | C1 0787 | DRILLING RIG (EEL) | | XL | 01/01/87 | 31/12/87 GBP | 225,000 | 225,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | SBJ | 627 | C1 0780 | DRILLING RIG (EEL) | | XL | 25/06/87 | 24/06/88 GBP | 350,000 | 162,500 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 211 | AXIOM | 598 | 5JR4093 | [200]COST OF CONTROL | | XL | 25/06/87 | 24/06/88 GBP | 400,000 | 512,500 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 216 | RIL | 649 | DY0248 | EXCESS LOSS (EEL) | | XL | 01/01/85 | 31/12/85 GBP | 62,500 | 50,000 | 0 | 2 | 90.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 216 | RIL | 649 | DY0251 | EXCESS LOSS (EEL) | | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 2,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 216 | RIL | 649 | A 37236 | | | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 3,250,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 216 | WIN | 961 | 84011502 | WHOLE A/C | | FO | 01/01/70 | 31/12/70 GBP | 9,999,999 | 9,999,999 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 220 | BBC | 728 | 092HR708Y | T&D XL IRO WHOLE ACCOUNT | | XL | 01/07/84 | 30/06/85 GBP | 1,999,750 | 9,748,830 | 0 | 1 | 40.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 220 | BBC | 728 | 092HR707X | T&D XL IRO WHOLE ACCOUNT | | XL | 01/10/87 | 30/09/88 GBP | 1,500,000 | 4,500,000 | 0 | 1 | 79.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 220 | BBC | 728 | 092HR707X | T&D XL IRO WHOLE ACCOUNT | | XL | 01/10/87 | 30/09/88 GBP | 1,500,000 | 3,000,000 | 0 | 1 | 50.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 220 | BBC | 728 | 092HR707X | T&D XL IRO WHOLE ACCOUNT | | XL | 01/10/88 | 30/09/89 GBP | 1,500,000 | 25,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 220 | BBC | 728 | 092HR707X | T&D XL IRO WHOLE ACCOUNT | | XL | 01/10/87 | 30/09/88 GBP | 1,500,000 | 25,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 221 | EDDD | 397 | T10741/84 | 2ND XL ON XL A/C | | XL | 01/06/84 | 31/05/85 GBP | 300,000 | 200,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 221 | TLC | 501 | M-07283 | 1ST HULL A/C XL | | XL | 01/03/83 | 29/02/84 GBP | 10,000 | 15,000 | 0 | 125,000 | 9 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 221 | BOP | 856 | KEE.6633 | 6TH WHOLE A/C XL | | XL | 01/07/83 | 31/12/84 GBP | 1,250,000 | 3,750,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 221 | EDDD | 503 | M-07283 | 1ST HULL A/C XL | | XL | 01/03/83 | 29/02/84 GBP | 10,000 | 15,000 | 0 | 125,000 | 9 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 221 | ICS | 397 | T10741/84 | 2ND XL ON XL A/C | | XL | 01/06/84 | 31/05/85 GBP | 300,000 | 200,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | LT | 501 | 90/X290 | WHOLE A/C | | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 8,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DX0250 | WHOLE A/C | | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 5,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DS0030 | WHOLE A/C | | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 5,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DW0251 | WHOLE A/C | | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 2972 | MARINE WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 9,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | EDDD | 677 | 900290003 | WHOLE A/C | | XL | 01/03/90 | 31/12/90 GBP | 2,500,000 | 6,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DS0030 | WHOLE A/C | | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 5,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DX0207 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DR0164 | WHOLE A/C | | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 6,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DT0335 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R3X7908 | MARINE WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 15,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DQ0191 | WHOLE A/C | | XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 6,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DS0031 | WHOLE A/C | | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 3412 | MARINE WHOLE A/C | | XL | 01/01/84 | 31/12/84 GBP | 4,000,000 | 24,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | AXIOM | 823 | SX8921088 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 21,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DS0031 | WHOLE A/C | | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R3X7908 | WHOLE A/C (TOP & STEP DOWN) | | XL | 01/06/86 | 31/05/87 GBP | 3,000,000 | 15,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R2X7908 | WHOLE A/C (TOP & STEP DOWN) | | XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 15,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DT0335 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R3X7908 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 3,000,000 | 14,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DQ0191 | WHOLE A/C | | XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 5,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DR0164 | WHOLE A/C | | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 6,500,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DT0336 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 7,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R3X7908 | WHOLE A/C (TOP & STEP DOWN) | | XL | 01/06/86 | 31/05/87 GBP | 3,000,000 | 15,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | AXIOM | 823 | SX8821088 | MARINE WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 21,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DW0189 | MARINE WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 5,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | ICS | 677 | 900290003 | WHOLE A/C | | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 6,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | AXIOM | 823 | SX8921088 | WHOLE A/C | | XL | 01/01/90 | 31/12/90 GBP | 3,000,000 | 29,000,000 | 0 | 0 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | AXIOM | 823 | SX8721088 | WHOLE A/C (TOP & STEP DOWN ONLY) | | XL | 01/01/87 | 31/12/87 GBP | 3,000,000 | 21,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 2165 | WHOLE A/C (TOP & STEP DOWN ONLY) | | XL | 01/05/87 | 31/12/87 GBP | 3,000,000 | 21,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WFD | 576 | R3X7908 | WHOLE A/C (TOP & STEP DOWN) | | XL | 01/06/87 | 31/05/88 GBP | 3,000,000 | 18,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 3397 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 15,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 3336 | MARINE WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 4,000,000 | 24,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DW0188 | MARINE WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 7,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | 5233 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 9,000,000 | 0 | 1 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | RIL | 649 | DX0256 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,000,000 | 0 | 2 | 100.00 |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 222 | WLS | 575 | 3145 | WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 3,000,000 | 0 | 2 | 100.00 |

DOMINION INSURANCE COMPANY LIMITED

| Ref | Company | | Dept | No | Policy | Description | Type | Date 1 | Date 2 | Cur | Amount 1 | Amount 2 | | | | Val 1 | Val 2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RPX5129 | WHOLE A/C | | | | | 999,840 | 4,999,200 | 0 | 0 | 1 | 100.00 | 1.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | | | XL | 25/06/83 | 24/06/84 GBP | | 20,000 | 20,000 | 0 | 100,000 | 4 | 100.00 | 1.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | 4045/11/83 | RIG DIRECT | XL | 01/04/85 | 31/03/86 GBP | | 999,840 | 4,999,200 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | D59128 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 2.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | DT9487 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | 1847 | X/L OF X/L | XL | 01/04/87 | 31/12/87 GBP | | 2,499,650 | 4,999,200 | 0 | 0 | 2 | 100.00 | 9.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | DW0456 | WHOLE A/C | XL | 01/01/88 | 31/03/89 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 1.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | 5678 | X/L OF X/L | XL | 01/01/89 | 31/12/89 GBP | | 2,499,650 | 4,999,200 | 0 | 0 | 1 | 100.00 | 0.4160 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | RXXD077 | X/L OF X/L | XL | 01/01/93 | 31/12/90 GBP | | 1,499,760 | 5,499,120 | 0 | 0 | 4 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DV0667 | RIG DIRECT | XL | 25/06/87 | 24/06/88 GBP | | 400,000 | 400,000 | 0 | 0 | 1 | 100.00 | 1.3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | 3555 | X/L OF X/L | XL | 01/01/88 | 31/12/88 GBP | | 2,499,650 | 4,999,200 | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | 5893 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | | 349,944 | 49,992 | 0 | 349,944 | 3 | 100.00 | 1.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | R2X7526 | WHOLE A/C | XL | 01/02/84 | 31/01/94 GBP | | 1,999,680 | 9,498,480 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RQX5121(A) | X/L OF X/L | XL | 01/05/80 | 30/09/80 GBP | | 1,499,760 | 1,499,760 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DR0414 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | | 999,840 | 3,999,360 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | DS9428 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 0.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RXX5121 | X/L OF X/L | XL | 01/01/86 | 31/12/86 GBP | | 2,499,600 | 2,499,600 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RXX5889 | X/L OF X/L | XL | 01/02/86 | 31/12/86 GBP | | 2,499,600 | 4,999,200 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RXX7526 | WHOLE A/C | XL | 01/02/87 | 31/01/87 GBP | | 1,499,760 | 8,498,640 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | 5677 | X/L OF X/L | XL | 01/01/89 | 31/12/89 GBP | | 2,499,600 | 2,499,600 | 0 | 0 | 1 | 100.00 | 6.4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RTX5121 | X/L OF X/L | XL | 01/01/84 | 31/12/84 GBP | | 2,499,600 | 2,499,600 | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DR0415 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 1.8850 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RUX4716 | WHOLE A/C | XL | 01/04/83 | 31/03/85 GBP | | 999,840 | 2,999,520 | 0 | 0 | 1 | 100.00 | 1.1200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DS9427 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | | 999,840 | 3,999,360 | 0 | 0 | 2 | 100.00 | 0.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RWX4716 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | | 999,840 | 2,999,520 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | 040045804/87 | RIG DIRECT | XL | 25/06/87 | 24/06/88 GBP | | 1,500,000 | 80,000 | 0 | 160,000 | 3 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DV0425 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | | 999,840 | 3,999,360 | 0 | 0 | 2 | 100.00 | 1.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WFD | 576 | RVX7526 | WHOLE A/C | XL | 01/02/87 | 31/01/88 GBP | | 1,499,760 | 8,498,640 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | 6424 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | | 349,944 | 49,992 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DX0459 | WHOLE A/C | XL | 01/04/83 | 31/03/90 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 1.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DX0460 | WHOLE A/C | XL | 01/04/89 | 31/03/89 GBP | | 999,840 | 5,999,040 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | RIL | 649 | DV0426 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | | 999,840 | 4,999,200 | 0 | 0 | 2 | 100.00 | 1.7100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | 5894 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | | 349,944 | 49,992 | 0 | 1,749,720 | 2 | 100.00 | 2.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 228 | WLS | 575 | 3695 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | | 349,944 | 49,992 | 0 | 349,944 | 3 | 100.00 | 1.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 231 | DLR | 875 | X93/2912 | K&R POLITICAL RISKS ETC. XL | XL | 01/09/83 | 30/09/84 GBP | | 0 | 0 | 625,000 | 125,000 | 0 | 100.00 | 4.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | 99999 | 99999 | 8R1369 | FAC: CASUALTY EX D&O | FA | 31/12/70 | 20/12/71 GBP | | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 14.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | CTB | 509 | 15000/17046 | FAC: CASUALTY EX D&O | FA | 01/07/75 | 30/06/76 GBP | | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.3850 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | AXIOM | 552 | X4167 | LIABILITY A/C | XL | 01/04/46 | 31/03/49 GBP | | 49,998 | 49,998 | 0 | 0 | 1 | 100.00 | 50.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | CTB | 509 | TX014880 | CASUALTY EX | XL | 01/07/80 | 30/06/81 GBP | | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 10.6250 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | 99999 | 99999 | 8R1659 | FAC: CASUALTY EX D&O | FA | 31/12/71 | 30/12/72 GBP | | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 11.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | CTB | 509 | TX004677 | CASUALTY EX | XL | 01/07/77 | 30/06/78 GBP | | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | BAS | 847 | TP08076 | CASUALTY EX | XL | 01/07/78 | 30/06/79 GBP | | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 11.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | BAS | 847 | AR17621 | CASUALTY EX | XL | 01/02/83 | 31/01/84 GBP | | 750,000 | 250,000 | 0 | 0 | 0 | 100.00 | 5.1300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | BAS | 847 | 844073 | CASUALTY EX | XL | 01/05/84 | 30/04/85 GBP | | 1,000,000 | 1,000,000 | 0 | 0 | 0 | 100.00 | 3.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | SF | 881 | UGZ1370 | FAC: CASUALTY EX D&O | FA | 31/12/75 | 30/12/76 GBP | | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.4950 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | SF | 881 | UHZ1372 | FAC: CASUALTY EX D&O | FA | 31/12/75 | 30/12/76 GBP | | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 25.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | CTB | 509 | TX018682 | CASUALTY EX | XL | 01/07/81 | 30/06/82 GBP | | 999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 25.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 235 | BAS | 847 | 844085 | CASUALTY EX | XL | 01/04/84 | 31/05/85 GBP | | 750,000 | 250,000 | 0 | 0 | 2 | 100.00 | 13.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R1X4612 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | | 1,000,000 | 0 | 0 | 0 | 2 | 100.00 | 5.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-T243-86 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/89 GBP | | 1,250,000 | 4,250,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R1X3458 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/89 GBP | | 750,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R3X2899 | WHOLE A/C XL | XL | 01/04/89 | 31/03/91 GBP | | 750,000 | 1,000,000 | 0 | 0 | 2 | 74.00 | 1.0500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R2X2899 | WHOLE A/C XL | XL | 01/04/89 | 31/03/91 GBP | | 750,000 | 0 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RYX2899 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | 84E3404 | XL ON XL | XL | 01/08/84 | 31/07/85 GBP | | 500,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RYX3458 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | | 750,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-T243-89 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | | 1,250,000 | 4,250,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 707 | L00376/05 | XL ON XL | XL | 01/08/85 | 31/07/86 GBP | | 750,000 | 1,750,000 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX90226/50 | XL ON XL | XL | 01/08/90 | 31/07/91 GBP | | 625,000 | 2,125,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 707 | L00376/08 | XL ON XL | XL | 01/08/88 | 31/07/89 GBP | | 750,000 | 1,750,000 | 0 | 0 | 2 | 95.00 | 1.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX850646 | XL ON XL | XL | 29/04/88 | 28/04/89 GBP | | 1,000,000 | 9,500,000 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RYX4612 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | | 1,000,000 | 3,250,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 707 | L00107/08 | WHOLE A/C | XL | 16/03/88 | 15/03/89 GBP | | 1,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | DR4132 | RIG XL | XL | 23/06/84 | 24/06/85 GBP | | 1,293,665 | 517,412 | 0 | 0 | 2 | 100.00 | 1.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R1X3458 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/89 GBP | | 1,000,000 | 2,250,000 | 0 | 0 | 2 | 50.00 | 2.8650 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX04206/08 | XL ON XL | XL | 01/08/88 | 31/03/89 GBP | | 750,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | L00376/05 | XL ON XL (INC LMX) | XL | 01/08/85 | 31/07/86 GBP | | 500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RWX2899 | WHOLE A/C XL | XL | 01/08/86 | 31/07/86 GBP | | 750,000 | 1,750,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | R1X4612 | WHOLE A/C XL | XL | 01/04/88 | 31/03/86 GBP | | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | DR4132 | RIG XL | XL | 25/06/84 | 24/06/85 GBP | | 1,000,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX842646 | XL ON XL | XL | 01/08/84 | 31/07/85 GBP | | 1,293,665 | 517,412 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 842 | 83E5404 | XL ON XL | XL | 01/08/83 | 31/07/84 GBP | | 500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R2X4612 | WHOLE A/C TOP & DROP | XL | 01/08/83 | 31/07/84 GBP | | 500,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-P384-89 | WHOLE A/C TOP & DROP | XL | 01/04/89 | 31/03/90 GBP | | 1,250,000 | 3,500,000 | 0 | 0 | 2 | 100.00 | 1.0650 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-P384-88 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/88 GBP | | 1,250,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-P384-89 | WHOLE A/C TOP & DROP | XL | 01/04/89 | 31/03/90 GBP | | 1,000,000 | 2,250,000 | 0 | 0 | 2 | 50.00 | 1.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX9026688 | XL ON XL | XL | 01/08/89 | 31/07/90 GBP | | 1,250,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | BRE | 775 | XZ-P384-87 | WHOLE A/C TOP & DROP | XL | 01/04/87 | 31/03/88 GBP | | 625,000 | 1,500,000 | 0 | 0 | 2 | 95.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX852668 | XL ON XL | XL | 01/08/85 | 31/07/86 GBP | | 2,250,000 | 0 | 0 | 0 | 0 | 50.00 | 1.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | DV0595 | DRILLING RIG XL | XL | 01/08/85 | 31/07/86 GBP | | 750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX926608 | XL ON XL | XL | 25/06/87 | 24/06/88 GBP | | 675,000 | 1,150,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX926608 | XL ON XL | XL | 01/04/88 | 31/07/89 GBP | | 750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.9600 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX9020688 | X/L ON X/L | XL | 01/08/90 | 31/07/91 GBP | 625,000 | 1,500,000 | 0 | 0 | 2 | 95.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-T[illegible]-89 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 1,250,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | RIL | 649 | DV0595 | DRILLING RIG X/L | XL | 25/06/87 | 24/06/88 GBP | 675,000 | 1,150,000 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RYX3458 | WHOLE AC | XL | 01/04/87 | 31/03/88 GBP | 750,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-P384-88 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 2,250,000 | 0 | 0 | 2 | 50.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | BRE | 775 | XZ-P384-87 | WHOLE AC TOP & DROP | XL | 01/04/87 | 31/03/88 GBP | 2,250,000 | 3,000,000 | 0 | 0 | 2 | 50.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | RYX4612 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 1,000,000 | 3,250,000 | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 620 | R1885237 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 2,250,000 | 0 | 0 | 2 | 50.00 | 2.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 842 | 83E3404 | X/L ON X/L | XL | 01/08/83 | 31/07/84 GBP | 500,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R2X4612 | WHOLE A/C TOP & DROP | XL | 01/04/89 | 31/03/90 GBP | 1,250,000 | 3,500,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | CTB | 509 | XZ-T243-88 | WHOLE A/C TOP & DROP | XL | 01/04/88 | 31/03/89 GBP | 1,250,000 | 4,250,000 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 707 | L00376/85 | XL ON XL | XL | 01/08/85 | 31/07/86 GBP | 750,000 | 1,750,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX8820971 | WHOLE A/C | XL | 29/04/88 | 28/04/89 GBP | 1,000,000 | 9,500,000 | 0 | 0 | 1 | 100.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | 84E3404 | XL ON XL | XL | 01/08/84 | 31/07/85 GBP | 500,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R3X2899 | WHOLE A/C XL | XL | 01/04/90 | 31/03/91 GBP | 750,000 | 750,000 | 0 | 0 | 2 | 74.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R2X2899 | WHOLE A/C XL | XL | 01/04/89 | 31/03/90 GBP | 750,000 | 0 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | AXIOM | 823 | SX9022630 | X/L ON X/L | XL | 01/08/90 | 31/07/91 GBP | 625,000 | 2,125,000 | 0 | 0 | 2 | 95.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 238 | WFD | 576 | R1X4612 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 3,250,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 239 | HWL | 588 | 7999074 | CARGO/SPECIE XOL(EXCL.SHORE) | XL | 01/07/79 | 30/06/80 GBP | 50,000 | 35,000 | 0 | 50,000 | 2 | 100.00 | 8.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 239 | RIL | 649 | DQ4185 | RIG X/L | XL | 25/06/83 | 24/06/84 GBP | 1,293,605 | 517,442 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 239 | RIL | 649 | DQ4185 | RIG X/L | XL | 25/06/83 | 24/06/84 GBP | 1,293,605 | 517,442 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 246 | RIL | 649 | DR4351 | 2ND RIG XL RMP | XL | 25/07/84 | 24/07/85 GBP | 75,000 | 75,000 | 0 | 150,000 | 5 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 246 | RIL | 649 | DS0881 | 2ND RIG XL RMP | XL | 25/07/85 | 24/07/86 GBP | 75,000 | 75,000 | 0 | 225,000 | 6 | 88.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12476/84 | 1ST XL/XL 3RD B/UP | XL | 01/01/84 | 31/12/84 GBP | 30,000 | 15,000 | 0 | 360,000 | 9 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | AXIOM | 823 | NV20074A890 | WHOLE A/C 13TH XL | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | EDBD | 750 | 891200 | WHOLE A/C 14TH XL | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12496/84 | 2ND XL/XL 1ST B/UP | XL | 01/01/84 | 31/12/84 GBP | 125,000 | 45,000 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12496/83 | 2ND XL/XL B/UP | XL | 01/01/83 | 31/12/83 GBP | 125,000 | 45,000 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12476/84 | 2ND XL/XL AGG | XL | 01/01/84 | 31/12/84 GBP | 10,000 | 5,000 | 0 | 237,500 | 9 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12476/84 | 1ST XL/XL 3RD B/UP | XL | 01/01/84 | 31/12/84 GBP | 30,000 | 15,000 | 0 | 360,000 | 3 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | ICS | 750 | 891200 | WHOLE A/C 14TH XL | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | T12476/84 | 2ND XL/XL AGG | XL | 01/01/84 | 31/12/84 GBP | 30,000 | 15,000 | 0 | 360,000 | 3 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | MSH | 381 | XZ-B348-89 | WHOLE A/C 10TH XL | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 6,250,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 25 | RIL | 649 | DS33CK | 2ND XL/XL (2) 1ST B/UP | XL | 01/01/85 | 31/12/85 GBP | 175,000 | 125,000 | 0 | 525,000 | 2 | 100.00 | 2.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 902486 | 12TH X/L A/C | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 620 | 882486 | 10TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | SX8721478 | 7TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | SX8521478 | 5TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,875,000 | 4,375,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | SX9021478 | 8TH X/L A/C | XL | 01/01/90 | 31/12/90 GBP | 1,875,000 | 4,750,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | DR0240 | 4TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 GBP | 1,875,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | DS0190 | 4TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,875,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | NT10533A880 | 8TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | R901049 | 2ND,3RD,4TH X/L A/CS BACK UP | XL | 01/04/90 | 31/03/91 GBP | 475,000 | 150,000 | 0 | 0 | 7 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | DV0316 | 6TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | NT10533A870 | 9TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX8922357 | 19TH WHOLE A/C | XL | 01/09/89 | 31/08/90 GBP | 2,500,000 | 20,500,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | DP0507 | WHOLE A/C XL | XL | 01/05/82 | 30/04/83 GBP | 2,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | DP0507 | WHOLE A/C XL | XL | 01/05/83 | 31/12/83 GBP | 2,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | DR0240 | 4TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 GBP | 1,875,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | SX8521478 | 5TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,875,000 | 4,375,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 598 | 5JR4059B | 9TH WHOLE A/C XL (2ND TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 2,250,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | DV0316 | 6TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | SX8721478 | 7TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 823 | SX8921478 | 7TH XL A/C | XL | 01/01/89 | 31/12/89 GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | 9MR4182 | WHOLE A/C 9TH TOP & DROP | XL | 01/03/89 | 28/02/90 GBP | 2,500,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | DP0507 | WHOLE A/C XL | XL | 01/05/83 | 31/12/83 GBP | 2,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX8822356 | WHOLE A/C | XL | 01/09/88 | 31/08/89 GBP | 2,500,000 | 18,000,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | SBJ | 627 | DI 1377 | 4TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | SFB | 551 | DMP 445 | 6TH WHOLE A/C | XL | 01/05/80 | 31/12/80 GBP | 2,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 883 | 852486 | 7TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,875,000 | 8,125,000 | 0 | 0 | 1 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | SBJ | 698 | BI 1377 | 4TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | CI 1377 | 5TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 620 | 872486 | WHOLE A/C XL (3RD TOP & DROP) | XL | 01/01/87 | 31/12/87 GBP | 2,250,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 598 | 5JR4059B | 9TH WHOLE A/C XL (2ND TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 2,250,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 977 | 6JR4063 | 10TH WHOLE A/C XL (TOP AND DROP) | XL | 01/01/86 | 31/12/86 GBP | 2,250,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | CI 1377 | 5TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX8821478 | 6TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | WFD | 576 | R1X7644 | 12TH LAYER XL A/C | XL | 01/03/88 | 28/02/89 GBP | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | RIL | 649 | DX0275 | 6TH XL A/C | XL | 01/01/89 | 31/12/89 GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 529 | NT10533A890 | 9TH XL A/C | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 620 | 892486 | 11TH XL A/C | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 9MR4182 | WHOLE A/C 9TH TOP & DROP | XL | 01/03/89 | 28/02/90 GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | 9MR4182 | WHOLE A/C 9TH TOP & DROP | XL | 01/03/89 | 28/02/90 GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 9MR4182 | WHOLE A/C 9TH TOP & DROP | XL | 01/03/89 | 28/02/90 GBP | 2,500,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | SFB | 551 | DMP 445 | 6TH WHOLE A/C | XL | 01/03/81 | 30/04/81 GBP | 2,000,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 1.0500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | RIL | 649 | DNO490 | 7TH WHOLE A/C XOL | XL | 01/05/81 | 31/12/81 GBP | 2,500,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 1.0800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 977 | BUL4620/21J | 9TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 GBP | 2,000,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 0.9400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 977 | BUL4620/21J | 9TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 GBP | 2,000,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.9400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | DS0190 | 4TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,875,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | RIL | 649 | DT0359 | 5TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 977 | 6JR4063 | 10TH WHOLE A/C XL (TOP AND DROP) | XL | 01/01/86 | 31/12/86 GBP | 2,250,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.5100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | NT10533A870 | 9TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 8MR4159 | 9TH WHOLE A/C TOP & DROP | XL | 01/03/88 | 28/02/89 GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX8822157 | WHOLE A/C | XL | 01/09/88 | 31/08/89 | GBP | 2,500,000 | 20,500,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | DW0348 | 5TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | DW0340 | 5TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | SBJ | 627 | 890255003 | 5TH XL A/C | XL | 01/01/89 | 31/12/89 | GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | R2X7644 | 13TH XL A/C | XL | 01/03/89 | 28/02/90 | GBP | 2,500,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | 900255003 | 6TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | WFD | 576 | R3XB302 | 13TH X/L A/C | XL | 01/03/90 | 30/09/90 | GBP | 636,100 | 4,325,480 | 0 | 0 | 2 | 25.00 | 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | WFD | 576 | R3XB302 | 13TH X/L A/C | XL | 01/03/90 | 30/09/90 | GBP | 847,590 | 5,504,335 | 0 | 0 | 2 | 66.00 | 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX8922356 | 18TH WHOLE A/C | XL | 01/09/89 | 31/08/90 | GBP | 2,500,000 | 18,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | R901049 | 2ND,3RD,4TH X/L A/CS BACK UP | XL | 01/04/90 | 31/03/91 | GBP | 475,000 | 150,000 | 0 | 0 | 7 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 900255003 | 6TH X/L A/C | XL | 01/03/90 | 31/12/90 | GBP | 1,250,000 | 1,625,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | NT10533A900 | 10TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | NT10533A900 | 10TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | JPP | 693 | R900917 | 9TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX9022233 | 11TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | SX9021478 | 8TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | WFD | 576 | R3XB302 | 13TH X/L A/C | XL | 01/03/90 | 30/09/90 | GBP | 267,750 | 1,552,950 | 0 | 0 | 2 | 66.00 | 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 823 | SX8421478 | 5TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 | GBP | 1,875,000 | 4,375,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 823 | SX8621478 | 6TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 | GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 620 | 872486 | WHOLE A/C XL (3RD TOP & DROP) | XL | 01/01/87 | 31/12/87 | GBP | 2,250,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX8821478 | 6TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,875,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | NT10533A880 | 8TH LAYER XL A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 8,500,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | SX8922356 | 18TH WHOLE A/C | XL | 01/09/89 | 31/08/90 | GBP | 2,500,000 | 18,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | 902486 | 12TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | R900918 | 10TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | WFD | 576 | R3XA237 | 12TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | RIL | 649 | DNO490 | 7TH WHOLE A/C XOL | XL | 01/03/82 | 30/04/82 | GBP | 2,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | DP0507 | WHOLE A/C XL | XL | 01/05/82 | 30/04/83 | GBP | 2,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 620 | 842486 | 7TH WHOLE A/C XL | XL | 01/01/84 | 31/12/84 | GBP | 1,875,000 | 8,125,000 | 0 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | AXIOM | 883 | NT10533A860 | 8TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 | GBP | 2,000,000 | 8,500,000 | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 397 | DY0166 | 7TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | R900918 | 10TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | EDBD | 449 | 8MR4159 | 9TH WHOLE A/C TOP & DROP | XL | 01/03/88 | 28/02/89 | GBP | 2,500,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX8822356 | WHOLE A/C | XL | 01/09/88 | 31/08/89 | GBP | 2,500,000 | 18,000,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX8822357 | WHOLE A/C | XL | 01/09/88 | 31/08/89 | GBP | 2,500,000 | 20,500,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX8922357 | 19TH WHOLE A/C | XL | 01/09/89 | 31/08/90 | GBP | 2,500,000 | 20,500,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 397 | DY0166 | 7TH X/L A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,875,000 | 2,875,000 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 255 | ICS | 449 | SX9022233 | 11TH WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | RIL | 649 | DR0611 | INCIDENTAL A/C | XL | 16/09/84 | 31/12/85 | GBP | 1,500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | RIL | 649 | DQ0630 | INCIDENTAL A/C | XL | 16/09/83 | 15/09/84 | GBP | 1,500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | SBJ | 627 | 1A1125 | WHOLE A/C EX VOYAGE | XL | 01/01/85 | 31/12/85 | GBP | 60,000 | 15,000 | 0 | 0 | 2 | 100.00 | 3.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | BBC | 728 | 094M8901P | WHOLE A/C XOL LAYER 4 | XL | 01/08/89 | 31/07/90 | GBP | 1,250,000 | 2,250,000 | 0 | 0 | 1 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | RIL | 649 | DS0264 | WHOLE A/C | XL | 01/01/85 | 31/12/85 | GBP | 1,200,000 | 2,600,000 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | RTC | 865 | 82010011/2/3 | VOYAGE XL | XL | 01/01/82 | 31/12/82 | GBP | 60,000 | 10,000 | 0 | 0 | 3 | 100.00 | 3.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | WFD | 576 | RTX6999 | INCIDENTAL A/C | XL | 01/09/83 | 31/08/84 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | WFD | 576 | RWX6999 | INCIDENTAL A/C | XL | 01/09/85 | 31/08/86 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | BBC | 728 | 094M8801F | WHOLE A/C XOL LAYER 3 | XL | 01/08/88 | 31/07/89 | GBP | 1,250,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | SBJ | 687 | DJ 1125 | TIME ACCOUNT | XL | 01/01/88 | 31/12/88 | GBP | 100,000 | 25,000 | 0 | 0 | 3 | 100.00 | 3.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 256 | WFD | 576 | RUX6999 | INCIDENTAL A/C | XL | 01/09/84 | 31/08/85 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 257 | CRS | 903 | 89R 20821 | DRILLING RIG EXCESS OF LOSS AC | XL | 01/02/89 | 31/01/90 | GBP | 500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 257 | CRS | 903 | 89R 20822 | DRILLING RIG EXCESS OF LOSS | XL | 01/02/89 | 31/01/90 | GBP | 500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8320745 | EXCESS OF LOSS ACCOUNT | XL | 01/01/83 | 31/12/83 | GBP | 350,000 | 250,000 | 0 | 0 | 2 | 100.00 | 2.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8420745 | EXCESS OF LOSS ACCOUNT | XL | 01/01/84 | 31/12/84 | GBP | 350,000 | 300,000 | 0 | 0 | 2 | 100.00 | 2.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | EDBD | 397 | 901117 | XL $4,000,000 XS $15,000,000 | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 97.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | EDBD | 397 | 891117 | XL A/C £2000000 XS £7500000 | XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | C1 0299 | WHOLE A/C TOP & DROP GBP700,000 XS GBP2,500,000 | XL | 01/01/87 | 31/12/87 | GBP | 700,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | D1 0299 | EXCESS OF LOSS REINSURANCE | XL | 01/01/88 | 31/12/88 | GBP | 500,000 | 500,000 | 0 | 0 | 0 | 100.00 | 0.8800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8620566 | XL $100,000 X/O $500,000 | XL | 01/01/86 | 31/12/86 | GBP | 250,000 | 50,000 | 0 | 0 | 2 | 100.00 | 2.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8520745 | XL £350,000 XS £300,000 | XL | 01/01/85 | 31/12/85 | GBP | 350,000 | 300,000 | 0 | 0 | 2 | 100.00 | 2.1300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | D1 0299 | EXCESS OF LOSS REINSURANCE | XL | 01/01/88 | 31/12/88 | GBP | 300,000 | 200,000 | 0 | 0 | 0 | 100.00 | 0.8800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | D1 0299 | EXCESS OF LOSS REINSURANCE | XL | 01/01/88 | 31/12/88 | GBP | 1,000,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8720745 | XL £475,000 XS £325,000 | XL | 01/01/87 | 31/12/87 | GBP | 475,000 | 325,000 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9020745 | XL $1,000,000 XS $1,000,000 | XL | 01/01/90 | 31/12/90 | GBP | 500,000 | 500,000 | 0 | 0 | 3 | 100.00 | 1.1900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | D1 0299 | EXCESS OF LOSS REINSURANCE | XL | 01/01/88 | 31/12/88 | GBP | 125,000 | 75,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9020566 | XL $400,000 XS $100,000 | XL | 01/01/90 | 31/12/90 | GBP | 200,000 | 50,000 | 0 | 400,000 | 3 | 100.00 | 2.2200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | 1A 0299 | WHOLE ACCOUNT TOP & DROP | XL | 01/01/85 | 31/12/85 | GBP | 700,000 | 2,410,000 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8820745 | XL £500,000 XS £500,000 | XL | 01/01/88 | 31/12/88 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX7920566 | EXCESS OF LOSS ACCOUNT | XL | 01/01/79 | 31/12/79 | GBP | 120,000 | 30,000 | 0 | 0 | 2 | 100.00 | 2.8900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | RIL | 649 | DR0637 | LIABILITY XL A/C | XL | 09/11/84 | 08/11/85 | GBP | 125,000 | 50,000 | 0 | 0 | 3 | 100.00 | 2.1700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | ICS | 750 | 871117 | XL A/C GBP 1,625,000 XS GBP 6,550,000 | XL | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | 1A 0299 | WHOLE ACCOUNT TOP & DROP | XL | 01/01/85 | 31/12/85 | GBP | 700,000 | 5,000 | 0 | 0 | 0 | 100.00 | 0.5300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | ICS | 750 | 881117 | XL A/C £1,625,000 XS £6,550,000 | XL | 01/01/88 | 31/12/88 | GBP | 1,625,000 | 6,550,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 627 | C1 0299 | WHOLE A/C TOP & DROP GBP700,000 XS GBP2,500,000 | XL | 01/01/87 | 31/12/87 | GBP | 700,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8920998 | WHOLE A/C £1,500,000 XS £7,800,000 | XL | 14/08/89 | 13/08/90 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 1.7600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | ICS | 397 | 901117 | XL $4,000,000 XS $15,000,000 | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 97.00 | 0.7700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8720566 | XL £500,000 XS £150,000 | XL | 01/01/87 | 31/12/87 | GBP | 250,000 | 75,000 | 0 | 0 | 3 | 100.00 | 2.1900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | EDBD | 750 | 871117 | XL A/C GBP 1,625,000 XS GBP 6,550,000 | XL | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBJ | 698 | DX0343 | WHOLE GBP 1,250,000 XS GBP 5,250,000 | XL | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | WFD | 576 | R1X7001 | EXCESS OF LOSS A/C RIG T&D | XL | 23/08/88 | 22/08/89 | GBP | 1,250,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.6200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | EDBD | 750 | 881117 | XL A/C £1,625,000 XS £6,550,000 | XL | 01/01/88 | 31/12/88 | GBP | 1,625,000 | 6,550,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8921465 | XL GBP 2,000,000 XS GBP 9,500,000 | XL | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | ICS | 482 | 881117 | XL GBP 1,625,000 XS GBP 6,550,000 | XL | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX8920566 | XL A/C £125,000 XS £75,000 | XL | 01/01/89 | 31/12/89 | GBP | 125,000 | 75,000 | 0 | 0 | 3 | 100.00 | 1.7700 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | ICS | 327 | 891117 | XL A/C £200000 XS £250000 | | | | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | 891117 | XL CV £625,000 XS GBP 6,350,000 | | | | 0 | 0 | 3 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | EDDD | 482 | 891117 | XL GBP 1,625,000 XS GBP 6,350,000 | XL | 01/01/85 | 31/12/86 GBP | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9021465 | XL/XL GBP 2,000,000 XS GBP 9,500,000 | XL | 01/01/90 | 31/12/90 GBP | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | SBI | 627 | DI 0299 | EXCESS OF LOSS REINSURANCE | XL | 01/01/88 | 31/12/88 GBP | 1,800,000 | 50,000 | 0 | 2 | 97.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | RIL | 649 | DY0251 | WHOLE A/C [1,250,000 XS [5,250,000 | XL | 01/01/90 | 31/12/90 GBP | 0 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9020198 | WHOLE A/C £1,500,000 XS £7,800,000 | XL | 14/08/90 | 15/08/91 GBP | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9020566 | EXCESS OF LOSS ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 1,700,000 | 30,000 | 0 | 2 | 100.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 264 | AXIOM | 823 | SX9520566 | EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 250,000 | 50,000 | 0 | 2 | 100.00 | 3.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | WFD | 576 | RYX7446 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 200,000 | 300,000 | 0 | 2 | 100.00 | 3.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | WFD | 576 | R3X734600 | WA £200K XS £500K | XL | 01/01/88 | 31/12/88 GBP | 200,000 | 300,000 | 0 | 2 | 100.00 | 3.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | AXIOM | 552 | 90GX2289 | FOREIGN XL ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 2,500,000 | 0 | 1 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | ICS | 357 | R910283 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 625,000 | 1,250,000 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | ICS | 449 | L0041588 | WHOLE A/C £500K XS £1M | XL | 01/01/88 | 31/12/88 GBP | 500,000 | 1,000,000 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | WFD | 576 | R3X5716 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 250,000 | 375,000 | 0 | 2 | 100.00 | 3.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | EDDD | 397 | R910283 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 625,000 | 1,250,000 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | AXIOM | 552 | 89KX2289 | FOREIGN XL ACCOUNT | XL | 12/06/89 | 31/12/89 GBP | 1,500,000 | 2,500,000 | 0 | 1 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 272 | EDDD | 449 | L0041588 | WHOLE A/C £500K XS £1M | XL | 01/01/88 | 31/12/88 GBP | 500,000 | 1,000,000 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 273 | RIL | 649 | DI0634 | 3RD AGGREGATE XL | XL | 01/05/87 | 30/04/62 GBP | 0 | 150,000 | 1,750,000 | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 273 | RIL | 649 | DI0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 150,000 | 1,750,000 | 0 | 95.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 273 | EDDD | 397 | SX8621405 | WHOLE ACCOUNT ( 1ST TOP & DROP) | XL | 01/05/82 | 30/04/83 GBP | 0 | 150,000 | 1,750,000 | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | EDDD | 419 | SX8521429 | WHOLE ACCOUNT ( TOP & DROP ) | XL | 31/12/86 | 31/03/87 GBP | 1 | 0 | 0 | 999 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | WFD | 576 | RTX3577 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 1,959,800 | 12,398,760 | 0 | 2 | 40.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DR4268 | DRILLING RIG ACCOUNT | XL | 01/01/85 | 31/03/87 GBP | 1,250,000 | 50,000 | 0 | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | ICS | 397 | SX8421405 | WHOLE ACCOUNT (TOP & DROP)DROP $100000 | XL | 23/05/81 | 24/06/85 GBP | 600,000 | 1,800,000 | 0 | 1 | 100.00 | 2.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DR4268 | DRILLING RIG ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | 1,900,000 | 6,500,000 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | EDDD | 397 | SX8621465 | WHOLE ACCOUNT ( 1ST TOP & DROP) | XL | 25/06/84 | 24/06/85 GBP | 600,000 | 800,000 | 0 | 1 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | AXIOM | 842 | L00046466 | WHOLE ACCOUNT (4TH TOP & DROP) | XL | 01/01/86 | 31/03/87 GBP | 1,999,800 | 20,597,940 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | TR 0422 / 86 | WHOLE ACCOUNT (7TH T&D)DROP TO $150000 | XL | 01/01/85 | 31/03/87 GBP | 1,999,800 | 26,517,140 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | AXIOM | 842 | L00046463 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/86 | 31/03/87 GBP | 2,499,750 | 32,596,740 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | EDDD | 397 | SX8421405 | WHOLE ACCOUNT (TOP & DROP)DROP $100000 | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 16,398,360 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | SBI | 627 | 1A0941 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 6,500,000 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DS0727 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 1,599,825 | 2,999,360 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | AXIOM | 823 | SX8621429 | WHOLE A/C TOP & DROP TO X/S $150000 | XL | 25/06/85 | 24/06/86 GBP | 400,000 | 400,000 | 0 | 2 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | WFD | 576 | RUX3577 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 22,597,740 | 0 | 0 | 40.00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DR3265 | DRILLING RIG ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | 750,000 | 2,250,000 | 0 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DR3266 | DRILLING RIG ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 300,000 | 100,000 | 0 | 2 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DS0726 | DRILLING RIG ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 400,000 | 400,000 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | DS0729 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 300,000 | 100,000 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 275 | RIL | 649 | TS 1381/85 | WHOLE ACCOUNT (T & D) DROP TO $100000 | XL | 25/06/85 | 24/06/86 GBP | 400,000 | 1,800,000 | 0 | 1 | 100.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 279 | RIL | 649 | 3801563 | WHOLE | XL | 01/01/85 | 31/12/85 GBP | 2,499,750 | 22,597,760 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WFD | 576 | R2XA310 | XL AC | XL | 01/01/87 | 31/12/73 GBP | 350,000 | 500,000 | 0 | 2 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WFD | 576 | R1X7120 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 3,750,000 | 2,500,000 | 0 | 1 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | JTG | 697 | 88XM7055300 | XL A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 10,500,000 | 0 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DF116 | WHOLE | XL | 01/01/89 | 31/12/84 GBP | 375,000 | 1,875,000 | 0 | 2 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WLS | 575 | 8718 | WHOLE | XL | 23/04/74 | 22/04/75 GBP | 250,000 | 750,000 | 0 | 0 | 50.00 | 4.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WLS | 575 | 1010 | WHOLE | XL | 01/01/74 | 31/12/74 GBP | 125,000 | 375,000 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | SFB | 551 | DG103 | WHOLE | XL | 23/04/75 | 22/04/76 GBP | 250,000 | 750,000 | 0 | 2 | 50.00 | 3.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 611 | DMP376 | WHOLE A/C | XL | 23/04/80 | 22/04/81 GBP | 250,000 | 750,000 | 0 | 2 | 50.00 | 3.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DO6142 | WHOLE A/C | XL | 23/04/83 | 22/04/84 GBP | 700,000 | 1,050,000 | 0 | 0 | 50.00 | 3.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DP0519 | WHOLE A/C | XL | 23/04/83 | 22/04/84 GBP | 700,000 | 1,050,000 | 0 | 0 | 50.00 | 2.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | JTG | 697 | 89XM7055300 | XL AC | XL | 23/04/82 | 22/04/83 GBP | 700,000 | 1,050,000 | 0 | 2 | 50.00 | 2.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DN0145 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 500,000 | 3,000,000 | 0 | 0 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WLS | 575 | 9800 | WHOLE | XL | 23/04/81 | 22/04/82 GBP | 700,000 | 1,050,000 | 0 | 0 | 50.00 | 3.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | SFB | 551 | DR0429 | WHOLE | XL | 01/01/75 | 31/12/75 GBP | 125,000 | 375,000 | 0 | 0 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | WFD | 576 | R3X7120 | WHOLE A/C | XL | 23/04/84 | 22/04/85 GBP | 700,000 | 1,050,000 | 0 | 2 | 50.00 | 2.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DH078 | WHOLE | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 12,625,000 | 0 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DF161 | WHOLE A/C | XL | 23/04/85 | 22/04/77 GBP | 250,000 | 750,000 | 0 | 2 | 50.00 | 3.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DS0345 | LMX | XL | 23/04/77 | 22/04/78 GBP | 250,000 | 750,000 | 0 | 2 | 50.00 | 3.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 639 | DS0901 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 600,000 | 3,225,000 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DS0901 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 2,500,000 | 17,500,000 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 28 | RIL | 649 | DS0461 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 2,500,000 | 17,500,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 842 | L00081095 | WHOLE A/C 7TH CASCADE | XL | 23/04/85 | 22/04/86 GBP | 700,000 | 1,050,000 | 0 | 2 | 50.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086B9802L | WHOLE A/C 6TH CASCADE | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 7,000,000 | 0 | 1 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DY0335 | WHOLE A/C 6TH CASCADE | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 8,250,000 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086B8802U | WHOLE A/C 7TH CASCADE | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 13,250,000 | 0 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 242 | WFD | 576 | R3X 6095 | WHOLE A/C 9TH CASCADE | XL | 01/01/88 | 31/12/88 GBP | 3,500,000 | 8,500,000 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBI | 627 | 90028204 | EXCESS OF LOSS A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 15,750,000 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBI | 627 | CL 1030 | WHOLE A/C 1ST CASCADE | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 8,500,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086B8702K | WHOLE A/C 5TH CASCADE | XL | 01/01/87 | 31/12/87 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBI | 627 | CL 1404 | 6TH TOP & DROP WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 3,000,000 | 7,500,000 | 0 | 1 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | R3X6095 | WHOLE A/C 9TH CASCADE | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 6,750,000 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DS0903 | Rig A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 15,750,000 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DQ0345 | WHOLE ACCOUNT 9TH CASCADE | XL | 25/06/85 | 24/06/86 GBP | 94,167 | 10,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DR4174 | rig a/c | XL | 01/01/85 | 31/12/85 GBP | 2,250,000 | 11,250,000 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RXF | 655 | RUX6595 | whole a/c | XL | 25/06/84 | 24/06/85 GBP | 94,167 | 9,998 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 842 | L00081095 | whole a/c 10TH CASCADE | XL | 01/01/84 | 31/12/84 GBP | 3,999,360 | 16,447,368 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DR4174 | rig a/c | XL | 25/06/84 | 24/06/85 GBP | 374,940 | 249,960 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DR4175 | rig a/c | XL | 25/06/84 | 24/06/85 GBP | 374,940 | 249,960 | 0 | 0 | 100.00 | 2.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 842 | 83E3095 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 208,700 | 104,150 | 0 | 0 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | RTX6995 | whole a/c | XL | 01/01/85 | 31/12/85 GBP | 2,499,600 | 9,998,400 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 842 | L00084993 | Whole a/c 7TH CASCADE | XL | 01/01/83 | 31/12/83 GBP | 3,499,440 | 14,447,688 | 0 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DS0090 | rig a/c | XL | 25/06/85 | 24/06/86 GBP | 374,910 | 249,960 | 0 | 2 | 100.00 | 1.9800 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 242 | WFD | 576 | BXX6095 | 10TH CASCADE WHOLE ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 242 | AHI | 878 | K160S | rig a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DS0403 | rig a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 1A0380 | whole a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | RWX6095 | whole a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | B1 0380 | 1ST CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | dn091 | 9TH CASCADE WHOLE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | D1 1404 | EXC OF LOSS A/C TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DV 0649 | RIG ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AHJ | 878 | 8K1683000 | 12TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EDBD | 677 | TR 0165207 | 13TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | ICS | 677 | TR 0465367 | 11TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DV 0688 | RIG ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DV0688 | RIG ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086HBR0201 | WHOLE A/C 7TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DW3099 | 17TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | R2X6095 | WHOLE A/C 9TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 890282001 | EXCESS LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DS0403 | rig a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AHJ | 878 | K1683000 | 12TH CASCADE WHOLE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | R1X6095 | WHOLE A/C 10TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | D1 1820 | 17TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | NHR | 593 | 002TBR88 | 19TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SFB | 554 | D30881 | 19TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 812 | 84E3095 | whole a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | D50551 | whole a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | CL 0380 | 1st cascade whole account |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | CL 0380 | 1st cascade whole account |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 1 | 6TH TOP & DROP WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | d1 0380 | WHOLE A/C 1ST CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | D1 0380 | WHOLE A/C 1ST CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DW0363 | WHOLE A/C 17TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DS0504 | rig a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | L00003706 | 7TH CASCADE WHOLE ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086BR7028 | 7th cascade WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 890282000 | 21st CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | BBC | 728 | 086HB0002L | WHOLE A/C XL 6TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DR0129 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DR0329 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EWP | 686 | DR4177 | rig a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AHJ | 878 | 851683000 | whole a/c |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EDBD | 677 | TR 0165366 | 11TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | EDBD | 677 | TR 0165688 | 13TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AHJ | 878 | 901683000 | WHOLE A/C XL 14TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | CRS | 903 | 88E80005 | 20TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 890282001 | EXCESS LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 890282004 | EXCESS LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | D1 1404 | XL ON XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | HUR | 884 | 002TER49 | 23RD WHOLE AC CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | 890282009 | WHOLE A/C XL I9UP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DY 0335 | WHOLE A/C XL 8TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DY 0335 | WHOLE A/C 8TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | RIL | 649 | DVD 378 | 9TH CASCADE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | RYX 6095 | WHOLE A/C 10TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | SBJ | 627 | D1 1404 | XL ON XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AHJ | 878 | 891683000 | 11TH CASCADE WHOLE AC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 823 | SN022223 | 18TH WHOLE A/C CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | WFD | 576 | R3X 6095 | WHOLE A/C XL 11TH CASCADE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 282 | AXIOM | 823 | SN0022223 | WHOLE A/C XL I9UP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | RIL | 649 | DS0751 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 3L10141 | TIME A/C TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 3L10208 | WAR A/C (AGGREGATE) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 3L10209 | WAR A/C (AGGREGATE) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | RIL | 649 | DR4294 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 4L10192 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | NT10534A860 | WAR A/C - AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 4L10333 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 4L10281 | TIME A/C - TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | NT10534A860 | WAR A/C - AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | 890287019 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 3L10425 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | 60 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | LYO | 546 | 3L10426 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | NT10534A860 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | D1 1750 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | 99999 | 99999 | NT10534A860 | WAR A/C AGGREGATE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 287 | RIL | 649 | ER2985 | OBLIGATORY SURPLUS TREATY GARC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 295 | AXIOM | 552 | 5780291000 | AVIATION PRODUCTS LIABILITY RI (MICH) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 295 | WFD | 576 | AL9521400 | AVIATION A/C -HULL (CAN PACIFIC) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 295 | AXIOM | 552 | 5780033000 | AVIATION PRODUCTS LIABILITY RI (MASS) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | MOR | 711 | BX5010QN | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DQ0271 | WHOLE A/C (W.G.A A/C) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XL | 25/06/85 | 24/06/86 GBP | 94,152 | 9,998 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| XL | 01/01/85 | 31/12/85 GBP | 499,920 | 499,920 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| XL | 01/01/85 | 31/12/85 GBP | 3,999,360 | 16,447,368 | 0 | 0 | 1 | 100.00 | 0.3300 | N |
| XL | 01/01/86 | 31/12/86 GBP | 499,920 | 426,600 | 0 | 416,600 | 2 | 100.00 | 0.8100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 3,999,360 | 13,997,760 | 0 | 416,600 | 1 | 100.00 | 0.1300 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,499,760 | 6,748,920 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 291,620 | 133,280 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| XL | 01/01/86 | 31/12/86 GBP | 4,999,200 | 30,495,120 | 0 | 0 | 1 | 100.00 | 0.2900 | N |
| XL | 01/05/87 | 30/04/88 GBP | 4,999,200 | 32,494,800 | 0 | 2,499,600 | 1 | 13.00 | 2.8500 | N |
| XL | 01/05/87 | 30/04/88 GBP | 4,999,200 | 32,494,800 | 0 | 2,499,600 | 1 | 13.00 | 2.8500 | N |
| XL | 25/06/87 | 24/06/88 GBP | 208,300 | 124,980 | 0 | 0 | 2 | 100.00 | 2.1100 | N |
| XL | 25/06/87 | 24/06/88 GBP | 208,300 | 124,980 | 0 | 0 | 2 | 100.00 | 2.1100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 3,499,440 | 8,498,640 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,999,200 | 45,492,720 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| XL | 01/01/85 | 31/12/85 GBP | 2,499,600 | 15,747,180 | 0 | 0 | 2 | 100.00 | 0.2200 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 8,000,000 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| XL | 25/06/85 | 24/06/86 GBP | 416,600 | 624,900 | 0 | 0 | 1 | 100.00 | 1.8800 | N |
| XL | 01/01/86 | 28/02/87 GBP | 4,999,200 | 27,495,600 | 0 | 416,600 | 1 | 100.00 | 0.2900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,999,200 | 20,496,720 | 0 | 0 | 1 | 100.00 | 0.3400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,999,200 | 35,491,120 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,999,200 | 65,489,520 | 0 | 0 | 1 | 100.00 | 0.5800 | N |
| XL | 01/03/89 | 31/12/89 GBP | 3,499,440 | 48,992,160 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| XL | 01/01/81 | 31/12/81 GBP | 2,499,568 | 6,998,880 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| XL | 01/01/85 | 31/12/85 GBP | 3,749,400 | 12,697,968 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| XL | 01/01/87 | 31/12/87 GBP | 499,920 | 499,920 | 0 | 0 | 1 | 100.00 | 1.2200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.2200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,499,760 | 6,748,920 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 499,920 | 499,920 | 0 | 0 | 1 | 100.00 | 1.2100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.2100 | N |
| XL | 01/01/89 | 31/12/89 GBP | 4,499,280 | 15,997,410 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| XL | 25/06/85 | 24/06/86 GBP | 312,450 | 104,150 | 0 | 0 | 1 | 100.00 | 1.6500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,999,520 | 7,498,800 | 0 | 416,600 | 1 | 100.00 | 0.4800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,999,520 | 7,498,800 | 0 | 0 | 1 | 100.00 | 0.4400 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,499,440 | 55,991,040 | 0 | 0 | 2 | 100.00 | 0.3600 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,499,600 | 8,248,680 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| XL | 01/01/84 | 31/12/84 GBP | 3,749,400 | 12,697,968 | 0 | 0 | 1 | 100.00 | 0.6100 | N |
| XL | 01/01/84 | 31/12/84 GBP | 3,749,400 | 12,697,968 | 0 | 0 | 1 | 100.00 | 0.3300 | N |
| XL | 25/06/84 | 24/06/85 GBP | 999,840 | 1,499,760 | 0 | 0 | 1 | 100.00 | 2.3900 | N |
| XL | 01/03/85 | 28/02/86 GBP | 4,999,200 | 24,996,000 | 0 | 0 | 1 | 100.00 | 0.3900 | N |
| XL | 01/05/86 | 30/04/87 GBP | 4,999,200 | 32,494,800 | 0 | 416,600 | 1 | 13.00 | 2.8100 | N |
| XL | 01/03/88 | 24/02/89 GBP | 4,993,200 | 35,494,720 | 0 | 0 | 1 | 13.00 | 3.4600 | N |
| XL | 01/03/90 | 28/02/91 GBP | 1,749,720 | 28,995,360 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,999,200 | 70,488,720 | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,999,680 | 7,998,720 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/90 | 31/12/90 GBP | 1,499,760 | 8,498,640 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| XL | 01/04/89 | 31/03/90 GBP | 2,499,600 | 62,990,920 | 0 | 0 | 2 | 100.00 | 0.1700 | N |
| XL | 01/03/90 | 28/02/91 GBP | 3,999,680 | 4,499,280 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,999,600 | 13,247,880 | 0 | 0 | 1 | 100.00 | 0.4200 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 13,250,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 3,999,360 | 13,997,760 | 0 | 2,499,600 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/87 | 31/12/87 GBP | 4,499,280 | 17,997,120 | 0 | 2,499,600 | 1 | 100.00 | 0.3400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,999,680 | 7,498,800 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/03/89 | 31/12/89 GBP | 3,499,440 | 32,494,800 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,499,600 | 15,747,180 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| XL | 01/03/90 | 28/02/91 GBP | 1,999,680 | 14,497,680 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| XL | 25/06/85 | 24/06/86 GBP | 175,000 | 75,000 | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| XL | 01/01/83 | 31/12/83 GBP | 100,000 | 12,500 | 0 | 0 | 2 | 100.00 | 3.8000 | N |
| XL | 23/08/83 | 22/08/84 GBP | 500,000 | 0 | 0 | 500,000 | 1 | 100.00 | 0.8000 | N |
| XL | 23/08/83 | 22/08/84 GBP | 500,000 | 0 | 0 | 1,000,000 | 1 | 100.00 | 0.7600 | N |
| XL | 25/06/84 | 24/06/85 GBP | 175,000 | 75,000 | 0 | 0 | 1 | 100.00 | 0.7200 | N |
| XL | 23/08/84 | 31/12/84 GBP | 500,000 | 520,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 0 | 0 | 550,000 | 1 | 100.00 | 0.5000 | N |
| XL | 23/08/84 | 31/12/84 GBP | 500,000 | 1,020,000 | 0 | 0 | 1 | 100.00 | 0.5400 | N |
| XL | 01/01/84 | 31/12/84 GBP | 100,000 | 12,500 | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 500,000 | 0 | 0 | 520,000 | 1 | 100.00 | 0.4700 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 0 | 0 | 1,050,000 | 1 | 100.00 | 0.4700 | N |
| XL | 01/01/85 | 31/12/85 GBP | 500,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.6200 | N |
| XL | 01/01/86 | 31/12/86 GBP | 500,000 | 0 | 0 | 520,000 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/88 | 31/12/88 GBP | 500,000 | 0 | 0 | 1,050,000 | 1 | 100.00 | 0.8200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 0 | 0 | 1,020,000 | 1 | 100.00 | 0.8100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 3,400,000 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| XL | 01/01/88 | 31/12/88 GBP | 500,000 | 0 | 0 | 550,000 | 1 | 100.00 | 0.4600 | N |
| XL | 01/01/84 | 31/12/84 GBP | 999,999 | 0 | 0 | 0 | 1 | 100.00 | 9.9600 | N |
| XL | 01/12/78 | 30/11/79 GBP | 100,000,000 | 150,000,000 | 0 | 0 | 2 | 0.00 | 2.6100 | N |
| FA | 01/02/76 | 30/01/77 GBP | 125,000,000 | 0 | 0 | 0 | 1 | 0.00 | 9.9960 | N |
| XL | 01/12/78 | 30/11/79 GBP | 100,000,000 | 150,000,000 | 0 | 0 | 2 | 0.00 | 2.6100 | N |
| XL | 01/01/82 | 31/12/82 GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 1.6500 | N |
| XL | 01/01/82 | 31/12/82 GBP | 714,200 | 293,961 | 0 | 0 | 2 | 50.00 | 2.9900 | N |

| Ref | Name | | Code | Num | Policy | Description | Type |
|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DJ0232 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 575 | 6248 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | DV0647 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RQX3902 | WHOLE A/C (W.G.G.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RTX3902 | WHOLE A/C (W.G.G A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SF | 881 | DQ0237 | WHOLE A/C (W.G.G.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DR0452 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DR4098 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | ANXOM | 842 | 81E3457 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DR4099 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RYX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DQ0271 | WHOLE A/C (W.G.G A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RUX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | ANXOM | 842 | 81E3457 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0127 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | 6544 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RSX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DR0452 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0669 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DTO364 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | BRX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DR0646 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DR0053 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0122 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RXX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DT0565 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DT0644 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DT0704 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | ANXOM | 707 | L00309307 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0372 | WHOLE A/C (TOP & DROP) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DW0153 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0891 | WHOLE A/C (D.R.I.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0285 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0891 | WHOLE A/C (D.R.I.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | 9059 | EXCESS OF LOSS A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RTX3902 | WHOLE A/C (W.G.G.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DR0896 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RIX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | R2X3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0670 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0671 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | ANXOM | 823 | L00309366 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0648 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | 8434 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | LT | 901 | 90X434 | BLDG RISK & LIAB (EX XOL) BACK UP REINS | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0646 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | ANXOM | 707 | L00389/88 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DW0269 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DW0270 | WHOLE A/C TOP AND DROP | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DW0546 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | LT | 901 | 90X434 | BLDG RISK & LIAB (EX XOL) BACK UP REINS | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | LT | 901 | 90X434 | BLDG RISK & LIAB (EX XOL) BACK UP REINS | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0229 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0129 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0125 | WHOLE A/C (TOP & DROP) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | 6259 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | LT | 901 | 90X431 | BLDG RISK & LIAB (EX XOL) BACK UP REINS | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0210 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DV0649 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DX0643 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | SFB | 551 | DR4097 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RUX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | RWX3902 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DT0366 | WHOLE A/C (TOP & DROP) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DT0703 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WLS | 575 | 6249 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | WFD | 576 | R2XA930 | WHOLE A/C (D.R.I.A/C) | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DW0546 | RIG A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 297 | RIL | 649 | DS0672 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | R02870 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | CTB | 599 | 270169 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7156 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | R02705 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | R02677 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | CTB | 599 | 270169 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8079 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8100 | EXCESS OF LOSS A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8389 | EXCESS OF LOSS A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 6544 | WHOLE A/C | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7423 | EXCESS OF LOSS A/C | XL |

Left table:

| | | | | | | |
|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7421 | EXCESS OF LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7702 | TIME A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | NRX | 782 | HT2476A75A/WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7702 | TIME A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | R.02870 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | B02705 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | B02677 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | CTB | 509 | 270169 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8079 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WFD | 576 | RQX7092 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WFD | 576 | RSX7092 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8729 | TIME A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | RIL | 649 | R.03161 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WFD | 576 | RRX3062 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8109 | EXCESS OF LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8189 | EXCESS OF LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8984 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 9059 | EXCESS OF LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 7702 | TIME A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | WLS | 575 | 8729 | TIME A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | CTB | 509 | 270169 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 298 | NRX | 782 | HT2476A75A/WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | R.03161 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | MB | 867 | HSR1/O | YACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | MB | 867 | HSR1/4 | YACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | LUK | 897 | KAS/VKS/HSR/ACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | LUK | 897 | KAS/VKS/HSR/ACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | RYX7908 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0721908 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | R1X7908 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | MB | 867 | HSR1/5 | YACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DR0464 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DW0188 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | R1X7908 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 5597 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | R2X7908 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DQ0591 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DQ0340 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DR0464 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 2163 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DW0188 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | HOV | 741 | KAS/VKS/HSR/ACHT A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DQ0591 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DR0465 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DW0189 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | R2X7908 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | EDDD | 677 | 900296903 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 816 | W1966749 | EXCESS OF LOSS A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DQ0590 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DW0250 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | RYX7908 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 2163 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 3336 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0821908 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | R2X7908 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | LT | 901 | 90/X250 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 3412 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 5145 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0921908 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | LT | 901 | 90/X290 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DV0251 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0821908 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DW0188 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 3412 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 5235 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 5145 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DX0206 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DR0464 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DV0250 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0721908 | WHOLE A/C (TOP & STEP DOWN ONLY) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DV0251 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 2922 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DX0207 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DX0257 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 2922 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 3336 | MARINE WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | RIL | 649 | DX0206 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | ICS | 677 | 900296003 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | ICS | 677 | 900296003 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 5235 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WLS | 575 | 3397 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | EDDD | 677 | 900296003 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SX0921908 | WHOLE A/C |

Right table:

| | date1 | date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XL | 01/11/73 | 31/10/74 GBP | 224,573 | 524,537 | 0 | 0 | 100 00 | 1.0000 | N |
| XL | 01/01/73 | 31/12/73 GBP | 49,994 | 49,994 | 0 | 0 | 100 00 | 1.1000 | N |
| XL | 01/04/73 | 31/03/74 GBP | 100,000 | 100,000 | 0 | 0 | 98 00 | 0.9500 | N |
| XL | 14/09/72 | 31/10/73 GBP | 149,982 | 449,946 | 0 | 2 | 100 00 | 1.9000 | N |
| XL | 01/07/72 | 31/03/73 GBP | 100,000 | 100,000 | 0 | 0 | 100 00 | 0.8400 | N |
| XL | 01/04/73 | 31/03/74 GBP | 149,982 | 299,964 | 0 | 2 | 100 00 | 0.5300 | N |
| XL | 01/04/73 | 31/03/74 GBP | 100,000 | 200,000 | 0 | 0 | 100 00 | 0.9600 | N |
| NL | 01/01/80 | 31/12/80 GBP | 450,000 | 1,450,000 | 0 | 0 | 100 00 | 1.3550 | N |
| XL | 01/01/82 | 31/12/82 GBP | 600,000 | 2,600,000 | 0 | 0 | 100 00 | 1.3200 | N |
| XL | 01/01/74 | 31/12/74 GBP | 49,994 | 49,994 | 0 | 3 | 100 00 | 2.7100 | N |
| XL | 01/04/74 | 31/03/75 GBP | 99,988 | 99,988 | 0 | 0 | 100 00 | 1.9500 | N |
| XL | 14/04/77 | 13/04/78 GBP | 199,976 | 249,970 | 0 | 2 | 100 00 | 1.5800 | N |
| XL | 10/08/73 | 09/08/74 GBP | 149,982 | 449,946 | 0 | 2 | 100 00 | 1.1200 | N |
| XL | 01/04/74 | 31/03/75 GBP | 99,988 | 199,976 | 0 | 2 | 100 00 | 0.9800 | N |
| XL | 14/04/74 | 13/04/75 GBP | 200,000 | 250,000 | 0 | 0 | 100 00 | 1.6200 | N |
| XL | 01/01/73 | 31/12/73 GBP | 50,000 | 50,000 | 0 | 0 | 100 00 | 2.0700 | N |
| XL | 01/01/74 | 31/12/74 GBP | 50,000 | 50,000 | 0 | 0 | 100 00 | 1.8500 | N |
| XL | 01/04/73 | 31/03/74 GBP | 150,000 | 300,000 | 0 | 0 | 100 00 | 2.7100 | N |
| XL | 01/11/73 | 31/10/74 GBP | 225,000 | 525,000 | 0 | 0 | 100 00 | 0.5300 | N |
| XL | 01/04/73 | 31/03/74 GBP | 100,000 | 100,000 | 0 | 0 | 100 00 | 1.1000 | N |
| XL | 01/03/81 | 31/12/81 GBP | 50,000 | 25,000 | 0 | 0 | 100 00 | 1.9300 | N |
| XL | 01/03/81 | 31/12/81 GBP | 100,000 | 75,000 | 0 | 3 | 100 00 | 2.8000 | N |
| XL | 01/01/82 | 31/12/82 GBP | 50,000 | 25,000 | 0 | 2 | 100 00 | 2.7400 | N |
| XL | 01/01/82 | 31/12/82 GBP | 100,000 | 75,000 | 0 | 2 | 100 00 | 2.3900 | N |
| XL | 01/08/87 | 31/05/88 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.6600 | N |
| XL | 01/01/87 | 31/12/87 GBP | 3,000,000 | 21,000,000 | 0 | 0 | 100 00 | 0.3900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.4200 | N |
| XL | 01/03/81 | 31/12/81 GBP | 350,000 | 175,000 | 0 | 2 | 100 00 | 2.1300 | N |
| XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 5,000,000 | 0 | 0 | 100 00 | 0.7900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 100 00 | 0.6000 | N |
| XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.2200 | N |
| XL | 01/01/90 | 31/12/90 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 0.2200 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.3300 | N |
| XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 5,000,000 | 0 | 0 | 100 00 | 0.8000 | N |
| XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 100 00 | 0.8300 | N |
| XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 100 00 | 0.7900 | N |
| XL | 01/03/87 | 31/12/87 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 0.1500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 100 00 | 0.6100 | N |
| XL | 01/01/82 | 31/12/82 GBP | 50,000 | 175,000 | 0 | 1 | 100 00 | 1.8600 | N |
| XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 5,000,000 | 0 | 0 | 100 00 | 0.8900 | N |
| XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 100 00 | 0.7900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 100 00 | 0.6400 | N |
| XL | 01/01/85 | 31/12/85 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.3300 | N |
| XL | 01/01/84 | 31/12/84 GBP | 2,500,000 | 6,000,000 | 0 | 0 | 100 00 | 1.0500 | N |
| XL | 01/01/89 | 31/12/89 GBP | 70,000 | 5,000 | 0 | 0 | 100 00 | 0.3900 | N |
| XL | 01/01/83 | 31/12/83 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 6.00 | 15.4100 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 100 00 | 0.6000 | N |
| XL | 01/05/87 | 31/05/88 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 100 00 | 0.6600 | N |
| XL | 01/05/87 | 31/12/87 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 0.3500 | N |
| XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 21,000,000 | 0 | 0 | 100 00 | 0.1500 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 14,000,000 | 0 | 0 | 100 00 | 0.4700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 8,500,000 | 0 | 0 | 100 00 | 0.6000 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 1.0100 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 100 00 | 0.2900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 21,000,000 | 0 | 0 | 100 00 | 0.3900 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 8,500,000 | 0 | 0 | 100 00 | 1.0500 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 100 00 | 0.6500 | N |
| XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 21,000,000 | 0 | 0 | 100 00 | 0.4700 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 100 00 | 0.4800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 0.3200 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 9,000,000 | 0 | 0 | 100 00 | 0.4400 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 100 00 | 0.2900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 6,000,000 | 0 | 0 | 100 00 | 0.7900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 9,000,000 | 0 | 0 | 100 00 | 0.3900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 4,000,000 | 24,000,000 | 0 | 0 | 100 00 | 0.2200 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 6,000,000 | 0 | 0 | 100 00 | 1.0300 | N |
| XL | 01/01/90 | 31/12/90 GBP | 3,000,000 | 20,000,000 | 0 | 0 | 100 00 | 0.4800 | N |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | WFD | 576 | B3N7998 | WHOLE A/C | | | | | | | | 102.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 299 | AXIOM | 823 | SW021988 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 3,000,000 | 25,000,000 | 0 | 0 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 309 | AXIOM | 523 | TL001306A7 | CARGO-FAC/OBLIG COVER | XL | 01/01/87 | 31/12/87 GBP | 580,000 | 0 | 0 | 0 | 100.00 | 0.4850 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 309 | KLL | 562 | 90UKX2235/B | FAC - NEW YORK MARINE MANAGERS FAC XL RI | XL | 01/01/90 | 31/12/90 USD | 44,400 | 0 | 0 | 0 | 100.00 | 15.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 509 | RIL | 649 | A27486 | FAC - GARC 1965 33.33% Q/S | XL | 01/01/65 | 31/12/65 GBP | 99,999,999 | 99,999,999 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 509 | RIL | 649 | A39070 | FAC - GARC 1966 33.33% Q/S | XL | 01/01/66 | 31/12/66 GBP | 99,999,999 | 99,999,999 | 0 | 0 | 33.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 509 | RIL | 649 | A29193 | FAC - GARC 1966 33.33% Q/S | XL | 01/01/66 | 31/12/66 GBP | 99,999,999 | 99,999,999 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 509 | RIL | 649 | A31271 | FAC - GARC 1967 33.33% Q/S | XL | 01/01/67 | 31/12/67 GBP | 99,999,999 | 99,999,999 | 0 | 0 | 33.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 509 | RIL | 649 | A35413 | FAC - GARC 1969 40% Q/S | XL | 01/01/69 | 31/12/69 GBP | 99,999,999 | 99,999,999 | 0 | 0 | 33.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 11 | WFD | 576 | BH16700219 | WHOLE A/C XL. | XL | 01/01/90 | 31/03/91 GBP | 40.00 | 11.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | JTG | 697 | B100750 | WHOLE A/C XL. | XL | 01/01/90 | 31/03/91 GBP | 1,000,000 | 4,950,000 | 0 | 2 | 99.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | AXIOM | 707 | W1903494 | MARINE EXCESS LOSS A/C | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 6,950,000 | 0 | 2 | 99.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | WFD | 576 | BH16700289 | EXCESS OF LOSS (WHOLE A/C). LIMIT TO DROP TO £100, | XL | 01/01/90 | 31/12/90 GBP | 350,000 | 700,000 | 0 | 2 | 99.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | ICS | 814 | 1928088R | XOL WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 16,450,000 | 0 | 1 | 99.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | AJG | 518 | A85093R7 | WHOLE A/C XL. | XL | 01/01/88 | 31/12/88 GBP | 500,000 | 15,950,000 | 0 | 9 | 99.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | WFD | 576 | 0401670029S | WHOLE A/C XL. | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 6,950,000 | 0 | 6 | 99.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | AJG | 518 | R8E0025 | XOL (WHOLE ACCOUNT). | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 11,950,000 | 0 | 2 | 99.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | JTG | 697 | R9010S8 | WHOLE ACCOUNT R/I | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 6,950,000 | 0 | 0 | 95.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | WFD | 576 | BH16572687 | WHOLE A/C XL. | XL | 01/05/90 | 30/04/91 GBP | 30,000 | 29,000 | 750,000 | 9 | 100.00 | 4.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | EDBD | 884 | 1928088R | XOL WHOLE A/C. | XL | 11/02/87 | 31/12/87 GBP | 3,000,000 | 19,000,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | WFD | 576 | BH16700298 | XOL WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 300,000 | 15,950,000 | 0 | 0 | 99.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 31 | JPP | 651 | B9E0530 | XOL (WHOLE ACCOUNT). LIMIT TO DROP TO £100,000 | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 18,950,000 | 0 | 0 | 99.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | 190420 | GENERAL DYNAMICS - 6888 | VQ | 01/07/71 | 30/06/72 GBP | 2,000,000 | 14,450,000 | 0 | 1 | 99.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AH8560900 | BOEING OF CANADA LIMITED | XL | 01/05/73 | 30/04/74 GBP | 30,000,000 | 20,000,000 | 0 | 0 | 1.00 | 1.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | BRC | 735 | AV377/12608 | DOUGLAS AIRCRAFT - 7026 | VQ | 01/05/73 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | 190160 | GENERAL DYNAMICS - 15995 | VQ | 01/05/73 | 30/04/76 GBP | 20,000,000 | 26,000,000 | 0 | 0 | 0.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | JTG | 697 | A4156/4291 | HUGHES AIR - 4991 | VO | 01/05/73 | 30/04/75 GBP | 10,000,000 | 0 | 0 | 0 | 0.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AG8170000 | BOEING OF CANADA LTD - 5653 | VQ | 01/04/72 | 31/03/75 GBP | 12,500,000 | 0 | 0 | 0 | 0.00 | 91.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AH8540000 | BOEING OF CANADA LIMITED | XL | 01/06/72 | 31/05/73 GBP | 15,000,000 | 0 | 0 | 0 | 0.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9356000 | BOEING OF CANADA | XL | 01/05/75 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | A3562 | TREATY (OTHER) GARC | XL | 01/05/75 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | CTB | 509 | AH8560700 | BOEING OF CANADA LIMITED - 7959 | VO | 01/07/79 | 31/12/79 GBP | 999,999 | 0 | 0 | 0 | 0.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | SFB | 551 | VF6081 | NATIONAL AIRLINES | VO | 01/05/75 | 30/04/76 GBP | 5,000,000 | 0 | 0 | 0 | 0.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AH8556500 | BOEING OF CANADA LIMITED | VQ | 29/01/74 | 28/01/76 GBP | 375,000 | 500,000 | 0 | 0 | 2.00 | 34.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9336600 | BOEING OF CANADA | XL | 01/05/75 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | SFB | 551 | 190418 | GENERAL DYNAMICS - 0856 | VQ | 01/05/75 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AG8170000 | BOEING OF CANADA LTD. - 5654 | VQ | 01/07/71 | 30/06/73 GBP | 10,000,000 | 0 | 0 | 0 | 1.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | JTG | 697 | 04065/4291 | OZARK AIRLINES INC | VO | 01/06/74 | 31/05/75 GBP | 15,000,000 | 0 | 0 | 0 | 0.00 | 4.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | JTG | 697 | 04063/4367 | OZARK AIRLINES - 9238 | VO | 01/06/74 | 31/05/75 GBP | 10,000,000 | 0 | 0 | 0 | 1.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | SFB | 551 | VF0104 | PAN AMERICAN - 9418 | VO | 01/01/74 | 31/12/75 GBP | 12,500,000 | 0 | 0 | 1 | 1.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9350500 | BOEING OF CANADA LTD - 13188 | VO | 01/01/74 | 31/12/75 GBP | 500,000 | 12,500 | 0 | 0 | 0.00 | 35.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | AXIOM | 552 | 578012001 | U.S. AEROSPACE - 23923 | VO | 01/05/75 | 30/04/76 GBP | 15,000,000 | 5,000,000 | 0 | 0 | 0.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | AXIOM | 823 | NM428313 | SUNDSTRAND - 2419 | VO | 01/12/76 | 30/11/79 GBP | 150,000,000 | 150,000,000 | 0 | 0 | 0.00 | 2.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AJ8636200 | BOEING OF CANADA LTD - 10434 | VO | 01/07/67 | 01/07/70 GBP | 500,000 | 0 | 0 | 0 | 0.00 | 14.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AJ8636400 | BOEING OF CANADA LIMITED | XL | 01/05/74 | 30/04/76 GBP | 15,000,000 | 0 | 0 | 0 | 0.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9356000 | BOEING OF CANADA LTD - 13167 | VO | 01/05/75 | 30/04/76 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9356600 | BOEING OF CANADA LTD - 13167 | VO | 01/05/75 | 30/04/76 GBP | 5,000,000 | 0 | 0 | 0 | 0.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AK9356500 | BOEING COMPANY | XL | 01/05/75 | 30/04/76 GBP | 50,000,000 | 15,000,000 | 0 | 0 | 0.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | 191067 | GENERAL DYNAMICS - 5578 | VO | 01/07/72 | 30/06/73 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AH8560700 | BOEING OF CANADA LIMITED | XL | 01/05/73 | 30/04/76 GBP | 50,000,000 | 0 | 0 | 0 | 0.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | 191005 | GENERAL DYNAMICS - 5681 | VO | 01/07/72 | 30/06/73 GBP | 999,999 | 0 | 0 | 0 | 55.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AJ8636205 | BOEING OF CANADA | XL | 01/05/74 | 30/04/76 GBP | 25,000,000 | 0 | 0 | 0 | 0.00 | 5.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | AXIOM | 552 | 578020000 | U.S AEROSPACE - 23940 | VO | 01/12/78 | 30/11/79 GBP | 150,000,000 | 150,000,000 | 0 | 0 | 0.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | CTB | 509 | AW209080 | P/W ACPT OF CANADA - 50553 | VO | 01/07/80 | 30/06/81 GBP | 250,000,000 | 100,000,000 | 0 | 0 | 0.00 | 2.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | EP2615 | OBLIGATORY SURPLUS TREATY GARC | XL | 01/01/82 | 31/12/82 GBP | 999,999 | 0 | 0 | 0 | 0.00 | 5.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | A32278 | GARC TREATY | XL | 01/01/74 | 31/12/76 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | EQ1256 | OBLIGATORY SURPLUS TREATY GARC | XL | 01/01/83 | 31/12/83 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | WFD | 576 | AJ8636300 | BOEING OF CANADA LTD - 10435 | XL | 01/01/81 | 31/12/83 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | A50247 | GARC TREATY | XL | 01/05/73 | 30/04/76 GBP | 30,000,000 | 15,000,000 | 0 | 0 | 0.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | A1527 | GARC | XL | 01/01/76 | 31/12/77 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 6.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 310 | RIL | 649 | EN2044 | OBLIGATORY SURPLUS TREATY GARC | XL | 01/01/80 | 31/12/80 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 2.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV377/6684 | DOUGLAS AIRCRAFT OF CANADA | FO | 01/01/81 | 31/12/81 GBP | 999,999 | 0 | 0 | 0 | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 191160 | GENERAL DYNAMICS CORP | FO | 01/07/80 | 30/06/83 GBP | 0 | 0 | 0 | 99 | 100.00 | 12.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A39154 | OBLIGATORY PARTLY LOB CONTRACT GARC | XL | 01/01/71 | 31/12/71 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV377/3718A | DOUGLAS AIRCRAFT OF CANADA | FA | 01/04/71 | 31/03/71 GBP | 0 | 0 | 0 | 99 | 100.00 | 7.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AG8170800 | BOEING OF CANADA LTD | FA | 01/04/71 | 31/03/72 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AJ8856300 | BOEING OF CANADA LTD | FA | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A27486 | GENERAL AVIATION REINSURANCE CONTRACT | FO | 01/01/65 | 31/12/65 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A31271 | GENERAL AVIATION REINSURANCE CONTRACT | FA | 01/01/67 | 31/12/67 GBP | 0 | 0 | 0 | 99 | 100.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A37235 | OBLIGATORY SURPLUS GARC | XL | 01/01/70 | 31/12/70 GBP | 0 | 0 | 0 | 99 | 100.00 | 11.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 190420 | GENERAL DYNAMICS CORP | FA | 01/07/71 | 30/06/72 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV377/3718 | DOUGLAS AIRCRAFT OF CANADA | FA | 01/04/71 | 31/03/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | 190166 | GENERAL DYNAMICS CORPORATION | FA | 01/05/73 | 30/04/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AG8170000 | BOEING OF CANADA | FA | 01/07/72 | 30/06/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AJ8856100 | BOEING OF CANADA LTD | FA | 01/05/74 | 30/04/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 4.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | 577045700 | $100,000,000 XS $100,000,000 | XL | 01/12/77 | 30/11/78 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A4051 | CF MGHIBSDON FTC SYNDICATE 312 | XL | 01/12/77 | 30/11/79 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | EQ1252 | GARC | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 99 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV377/12594 | DOUGLAS AIRCRAFT OF CANADA | FA | 01/05/73 | 30/04/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 190418 | GENERAL DYNAMICS CORP | FA | 01/07/73 | 30/06/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 4.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AH8560800 | BOEING OF CANADA LTD | FA | 01/07/73 | 30/06/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AH8560900 | BOEING OF CANADA LTD AS ORIG | FA | 01/05/73 | 30/04/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.7900 | N |

| | Company | | Dept | | Ref | | Description | Type | Period | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | | | | XL | | 100.00 | 1.4200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | CW | 876 | CW3525 | | GROUP PERSONAL ACCIDENT REINSURANCE | | | 100.00 | 0.4400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | EDBD | 893 | CW3525 | | GROUP PERSONAL ACCIDENT REINSURANCE | XL | 01/01/76 31/03/77 GBP | 100.00 | 0.4400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A29193 | | GENERAL AVIATION REINSURANCE CONTRACT* | FO | 01/01/66 31/12/66 GBP | 100.00 | 9.5500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | AXIOM | 820 | 03867 | | SUNDSTRAND CORP | FA | 01/07/63 01/02/70 GBP | 100.00 | 14.8800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | AXIOM | 820 | P547 | | SUNDSTRAND CORP | FA | 01/12/69 30/11/72 GBP | 100.00 | 20.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 190162 | | GENERAL DYNAMICS CORP | FA | 01/07/70 30/06/73 GBP | 100.00 | 2.0100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 19000F | | GENERAL DYNAMICS CORPORATION | FA | 01/07/72 30/06/75 GBP | 100.00 | 1.5900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A42579 | | CF HUGHESDON ETC SYN 312 | XL | 01/01/73 31/12/73 GBP | 100.00 | 7.2500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A46478 | | HUGHESDON | XL | 01/01/75 31/12/75 GBP | 100.00 | 6.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AK9350500 | | BOEING OF CANADA LTD | FA | 01/05/75 30/04/76 GBP | 100.00 | 1.4700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV3773R69 | | DOUGLAS AIRCRAFT OF CANADA | FO | 01/10/69 31/07/71 GBP | 100.00 | 5.5100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | 190000 | | GENERAL DYNAMICS CORPORATION | FA | 01/07/72 30/06/75 GBP | 100.00 | 2.0400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AG9170700 | | BOEING OF CANADA | FA | 01/06/72 31/05/73 GBP | 100.00 | 1.7200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AH8360700 | | BOEING OF CANADA LTD | FA | 01/05/73 30/04/76 GBP | 100.00 | 0.6600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A44446 | | CF HUGHESDON ETC SYNDICATE 312 | XL | 01/01/74 31/12/74 GBP | 100.00 | 6.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A52279 | | USD100,000 | XL | 01/01/78 31/12/78 GBP | 100.00 | 4.8700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A.1528 | | OBLIGATORY SURPLUS | XL | 01/01/80 31/12/80 GBP | 100.00 | 1.6400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | AXIOM | 620 | 57201N601 | | $100,000,000 XS $100,000,000 | XL | 01/12/77 30/11/78 GBP | 100.00 | 3.3900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | SFB | 551 | EP2645 | | OBLIGATORY SURPLUS TREATY | QS | 01/01/81 31/12/81 GBP | 100.00 | 1.4100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | BPL | 507 | EP2637 | | OBLIGATORY SURPLUS LINE CONTRACT FORM J | XL | 01/01/82 31/12/82 GBP | 100.00 | 1.4600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AH8406500 | | CANADIAN PACIFIC AIRLINES LTD &/OR AS ORIG | FA | 01/11/73 31/10/76 GBP | 100.00 | 4.4400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | E83407 | | USD2,000,000 | XL | 01/01/84 31/12/84 GBP | 100.00 | 0.9600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV3772864RI | | DOUGLAS AIRCRAFT CO OF CANADA | FA | 01/07/67 01/04/68 GBP | 100.00 | 11.5700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A33030 | | GENERAL AVIATION REINSURANCE CONTRACT | FO | 01/01/64 30/12/65 GBP | 100.00 | 11.0900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A35413 | | GENERAL AVIATION REINSURANCE CONTRACT | FO | 01/01/69 31/12/69 GBP | 100.00 | 11.4300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AV3772R69 | | DOUGLAS AIRCRAFT OF CANADA | FA | 01/10/69 31/03/71 GBP | 100.00 | 5.7100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AH8606600 | | CANADIAN PACIFIC LTD | FA | 01/11/73 31/10/74 GBP | 100.00 | 5.7200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AJ8856200 | | BOEING OF CANADA LTD | FA | 01/05/74 30/04/76 GBP | 100.00 | 1.9900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AK9350400 | | BOEING OF CANADA LTD | FO | 01/05/75 30/04/76 GBP | 100.00 | 0.5100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | CHA | 514 | RAV764779 | | AVIATION HULL REINSURANCE | XL | 01/06/76 31/05/77 GBP | 100.00 | 100.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A.41052 | | GARC | XL | 01/01/72 31/12/72 GBP | 100.00 | 5.3300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A44338 | | CONTINUOUS CONTRACT | XL | 01/01/76 31/12/76 GBP | 100.00 | 6.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | RIL | 649 | A.5024N | | OBLIGATORY SURPLUS LINE CONTRACT | QS | 01/01/77 31/12/77 GBP | 100.00 | 6.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 312 | WFD | 576 | AL.95231 | | HULL AND RISKS AND COMPREHENSIVE LIABILITIES | XL | 01/05/80 30/01/81 GBP | 100.00 | 10.1400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 314 | AXIOM | 707 | TU2106 | | ACCIDENT AND LIABILITY SECOND SURPLUS TREATY | ST | 01/10/80 31/12/81 GBP | 100.00 | 10.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 314 | AXIOM | 707 | TU2106 | | ACCIDENT AND LIABILITY SECOND SURPLUS TREATY | ST | 01/10/80 31/12/80 GBP | 100.00 | 10.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 314 | AXIOM | 707 | TU2106 | | ACCIDENT AND LIABILITY SECOND SURPLUS TREATY | ST | 01/01/81 31/12/81 GBP | 100.00 | 10.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 314 | AXIOM | 707 | TU2104 | | ACCIDENT AND LIABILITY SECOND SURPLUS TREATY | ST | 01/10/82 31/12/82 GBP | 100.00 | 10.0000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 2733 | | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/83 31/12/83 GBP | 350,000 720,000 | 75.00 | 3.3900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | RUX4259 | | GENERAL XL. | XL | 01/06/83 31/05/83 GBP | 720,000 1,080,000 | 100.00 | 1.8900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | RWX4259 | | WHOLE ACCOUNT XL | XL | 01/04/86 30/04/86 GBP | 720,000 1,080,000 | 100.00 | 1.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 5983 | | GENERAL XL. | XL | 01/01/82 31/12/82 GBP | 350,000 720,000 | 75.00 | 3.1100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 4401 | | GENERAL XL.. | XL | 01/01/84 31/12/84 GBP | 350,000 720,000 | 75.00 | 3.3400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | RRX4259 | | GENERAL XL.. | XL | 01/06/81 31/05/82 GBP | 720,000 1,080,000 | 100.00 | 1.3200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 6783 | | GENERAL XL. | XL | 01/01/80 31/12/80 GBP | 60,000 30,000 | 100.00 | 4.1500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 4431 | | WAR RISKS A/C.. | XL | 01/01/84 31/12/84 GBP | 450,000 500,000 | 100.00 | 1.5600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 8583/80 | | XL A/C.. | XL | 14/07/80 13/07/81 GBP | 500,000 1,000,000 | 20.00 | 1.2500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BLR | 875 | 8XL6435 | | XL A/C.. | XL | 01/06/78 31/07/79 GBP | 500,000 1,500,000 | 100.00 | 0.3100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 2217 | | WAR AGGREGATE XL | XL | 01/01/87 31/03/88 GBP | 1,000,000 2,000,000 | 50.00 | 0.8400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | CTB | 509 | ML137079 | | GENERAL XL. | XL | 01/04/79 31/03/80 GBP | 320,000 400,000 | 50.00 | 2.2200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 3757 | | WAR XL. | XL | 20/02/88 19/05/89 GBP | 750,000 770,000 | 100.00 | 1.0400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 842 | 84E3388 | | X/L A/C. | XL | 15/07/84 14/07/85 GBP | 500,000 2,500,000 | 100.00 | 0.9000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 6746 | | WAR XL.. | XL | 01/01/80 31/12/80 GBP | 150,000 500,000 | 100.00 | 1.7100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 7691 | | WAR XL.. | XL | 01/01/86 31/12/86 GBP | 550,000 280,000 | 100.00 | 1.2200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 8584/84 | | XL A/C. | XL | 14/07/84 13/07/85 GBP | 500,000 1,000,000 | 20.00 | 2.3000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | CTB | 509 | ML154680 | | GENERAL XL.. | XL | 01/04/80 31/03/81 GBP | 250,000 150,000 | 50.00 | 1.9400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 78020J0301 | | XL A/C. LLOYDS 4.84% LINE 3.34% PLACED THROUGH M | XL | 14/07/78 13/07/79 GBP | 500,000 1,000,000 | 20.00 | 1.2500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 1340DT12C | | XL A/C.. | XL | 15/07/87 14/07/88 GBP | 600,000 3,000,000 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 842 | 79E1616 | | X/L A/C.. | XL | 15/07/79 14/07/80 GBP | 500,000 2,500,000 | 100.00 | 0.2400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 6743 | | WAR XL. | XL | 01/01/80 31/12/80 GBP | 250,000 200,000 | 100.00 | 1.0500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | RPX4259 | | GENERAL XL. | XL | 01/06/79 31/05/80 GBP | 720,000 1,080,000 | 100.00 | 0.9900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 5391 | | WAR XL.. | XL | 01/01/79 31/12/79 GBP | 400,000 100,000 | 100.00 | 0.7800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | BRX4259 | | WHOLE ACCOUNT XL | XL | 01/06/81 31/05/82 GBP | 720,000 1,080,000 | 100.00 | 1.5200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 842 | 83E3388 | | X/L A/C.. | XL | 15/07/83 14/07/84 GBP | 500,000 2,500,000 | 100.00 | 1.3200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 823 | 842262 | | CLASH OF RETENTION R/I.. | XL | 01/07/84 30/06/85 GBP | 100,000 100,000 | 92.00 | 0.9200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 063M05031W | | XL A/C.. | XL | 14/07/85 13/07/86 GBP | 500,000 1,000,000 | 20.00 | 2.1000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 5402 | | GENERAL X/L. | XL | 01/01/79 31/12/79 GBP | 60,000 30,000 | 100.00 | 4.2100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 842 | 80E2069 | | X/L A/C.. | XL | 15/07/80 14/07/81 GBP | 500,000 2,500,000 | 100.00 | 0.7900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WFD | 576 | RVX4259 | | WHOLE ACCOUNT XL | XL | 01/06/86 31/05/87 GBP | 720,000 1,080,000 | 100.00 | 1.9900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 5395 | | WAR XL.. | XL | 01/01/79 31/12/79 GBP | 400,000 2,000,000 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 7899 | | WHOLE ACCOUNT XL | XL | 01/01/86 31/12/86 GBP | 360,000 720,000 | 100.00 | 1.0300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | BBC | 728 | 063M05031N | | XL A/C.. | XL | 01/01/87 31/03/88 GBP | 700,000 1,000,000 | 20.00 | 2.3500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | CTB | 509 | ML154679 | | GENERAL XL.. | XL | 01/04/79 31/03/80 GBP | 250,214 150,214 | 50.00 | 2.4800 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 8281 | | WAR XL. | XL | 01/01/90 31/03/91 GBP | 750,000 1,000,000 | 50.00 | 1.1000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 6790 | | WAR XL.. | XL | 01/01/80 31/12/80 GBP | 300,000 200,000 | 100.00 | 1.4300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 8278 | | XL A/C | XL | 01/04/90 31/03/91 GBP | 750,000 1,500,000 | 100.00 | 0.7900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 2692 | | WAR RISKS XL. | XL | 01/01/85 31/12/85 GBP | 450,000 500,000 | 100.00 | 1.5000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 6214 | | WAR XL.. | XL | 01/01/85 31/12/85 GBP | 450,000 500,000 | 100.00 | 0.7100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | AXIOM | 842 | L00167J85 | | XL A/C.. | XL | 15/07/85 14/07/86 GBP | 500,000 2,500,000 | 100.00 | 0.7300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | WLS | 575 | 5505 | | WAR XL.. | XL | 01/01/87 31/12/87 GBP | 350,000 280,000 | 100.00 | 1.1300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 315 | RTC | 865 | 80400595/7 | | RIG X/L.. | XL | 01/07/80 30/06/81 GBP | 400,000 600,000 | 100.00 | 0.8200 | N |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | NPC906294X | X/L A/C | XL | 01/06/90 | 31/05/91 | GBP | 1,200,000 | 7,800,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX9021109 | X/L A/C | XL | 01/03/90 | 28/02/91 | GBP | 1,200,000 | 6,600,000 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RJX4259 | WHOLE ACCOUNT TOP & DROP | XL | 01/04/90 | 31/03/91 | GBP | 750,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8821109 | X/L A/C. | XL | 01/03/88 | 28/02/89 | GBP | 1,200,000 | 6,600,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RTX4259 | GENERAL XL.. | XL | 01/06/83 | 31/05/84 | GBP | 720,172 | 1,079,828 | 0 | 0 | 2 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8521108 | X/L A/C.. | XL | 15/02/85 | 14/02/86 | GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RSX4259 | GENERAL XL.. | XL | 01/06/82 | 31/05/83 | GBP | 720,000 | 1,080,000 | 0 | 0 | 2 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8521109 | XL A/C.. | XL | 01/03/85 | 28/04/86 | GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX9021108 | X/L A/C. | XL | 01/03/90 | 28/02/91 | GBP | 1,200,000 | 5,400,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8821108 | X/L A/C. | XL | 15/02/88 | 28/02/89 | GBP | 1,200,000 | 5,400,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | NPC886294X | X/L A/C. | XL | 01/06/88 | 31/05/89 | GBP | 1,200,000 | 7,800,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2705 | GENERAL XL. | XL | 01/01/77 | 31/12/77 | GBP | 60,000 | 30,000 | 0 | 0 | 2 | 100.00 | 5.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8321108 | X/L A/C.. | XL | 15/02/83 | 14/02/84 | GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CFK | 753 | 6X408 | A.D.A.S. HULL & MACHINERY | FA | 01/01/86 | 31/12/86 | USD | 56,250 | 500,000 | 0 | 0 | 3 | 100.00 | 13.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | R1X7588 | WHOLE ACCOUNT TOP & DROP | XL | 01/06/88 | 31/05/89 | GBP | 2,500,000 | 13,250,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8721109 | X/L A/C. | XL | 01/03/87 | 31/03/87 | GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8721108 | X/L A/C.. | XL | 15/02/87 | 14/02/88 | GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621060 | LA ESTRELLA S.A. AND MARINE ACCOUNT | FA | 01/01/86 | 31/12/86 | GBP | 999,999,999 | 225,000 | 0 | 0 | 2 | 100.00 | 4.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | 89XM70962 | WHOLE ACCOUNT TOP & DROP | XL | 01/06/89 | 31/05/90 | GBP | 2,500,000 | 15,750,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | 89XM70961/1 | GENERAL XL.. CASCADING POLICY | XL | 01/05/89 | 30/04/90 | GBP | 2,500,000 | 20,750,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CFK | 753 | 7X408 | ADAS QUOTA SHARE. | FA | 01/01/87 | 31/12/87 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 13.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2008 | WHOLE ACCOUNT XL | XL | 01/04/87 | 31/03/88 | GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 552 | I8405370O | AVONDALE SHIPYARDS-XL UMBRELL. | FA | 31/03/80 | 05/07/81 | USD | 502,000 | 5,000,000 | 502,000 | 5,000,000 | 0 | 100.00 | 8.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | S1B353G | PETROFINA S.A.. | FA | 01/01/91 | 31/12/91 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | 280635 | GENERAL X/L.. | XL | 12/02/76 | 11/02/77 | GBP | 120,172 | 360,086 | 0 | 0 | 1 | 100.00 | 2.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1560 | WAR XL.. | XL | 01/01/76 | 31/12/76 | GBP | 300,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | 277599 | GENERAL XL. | XL | 12/02/75 | 11/02/76 | GBP | 100,000 | 300,000 | 0 | 0 | 1 | 100.00 | 2.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1662 | GENERAL XL.. | XL | 01/01/76 | 31/12/76 | GBP | 60,000 | 30,000 | 0 | 0 | 2 | 100.00 | 4.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2085 | GENERAL X/L. | XL | 01/04/76 | 31/03/77 | GBP | 120,172 | 90,129 | 0 | 0 | 3 | 100.00 | 3.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 707 | 77E727 | X/L A/C.. | XL | 15/07/77 | 14/07/78 | GBP | 500,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 9838 | GENERAL XL. | XL | 01/01/75 | 31/12/75 | GBP | 50,000 | 25,000 | 0 | 0 | 2 | 100.00 | 4.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RLX434800 | GENERAL X/L. | XL | 01/06/76 | 31/05/77 | GBP | 239,914 | 1,560,086 | 0 | 0 | 1 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 5396 | WAR A/C XL.. | XL | 01/01/79 | 31/12/79 | GBP | 450,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 80E2209 | GENERAL XL. | XL | 05/12/80 | 04/12/81 | GBP | 1,502,146 | 2,403,433 | 0 | 0 | 1 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6831 | WAR X/L. | XL | 01/01/80 | 31/12/80 | GBP | 400,000 | 400,000 | 0 | 0 | 0 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 81E3473 | GENERAL XL.. | XL | 05/12/81 | 04/12/82 | GBP | 1,502,146 | 2,403,433 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8510 | WAR XL.. | XL | 01/01/81 | 31/12/81 | GBP | 300,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 8584/81 | XL A/C.. | XL | 14/07/81 | 13/07/82 | GBP | 500,000 | 1,000,000 | 0 | 0 | 1 | 20.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | 103396 | CARGO ACCOUNT. | XL | 01/10/74 | 30/09/75 | GBP | 25,000 | 25,000 | 0 | 0 | 3 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 9923 | GENERAL XL. | XL | 01/04/75 | 31/03/76 | GBP | 100,000 | 75,000 | 0 | 0 | 2 | 100.00 | 3.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | 4348 | GENERAL XL. | XL | 01/06/75 | 31/05/76 | GBP | 239,914 | 1,560,086 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BLR | 875 | 5XL0435 | XL A/C.. | XL | 01/08/75 | 31/07/76 | GBP | 500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CFK | 753 | W1257 | PEGASUS. | FA | 08/07/75 | 07/07/76 | GBP | 0 | 0 | 0 | 0 | 99 | 33.00 | 30.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1573 | GENERAL X/L. | XL | 01/01/76 | 31/12/76 | GBP | 360,515 | 721,030 | 0 | 0 | 2 | 75.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BLR | 875 | 6XL0435 | XL A/C.. | XL | 01/08/76 | 31/07/77 | GBP | 500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BLR | 875 | 7XL0435 | X/L A/C.. | XL | 01/08/77 | 31/07/78 | GBP | 500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4117 | GENERAL XL.. | XL | 01/01/78 | 31/12/78 | GBP | 60,086 | 30,043 | 0 | 0 | 2 | 100.00 | 4.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DL604 | MARINE T.L.O.COVER. | NO | 23/03/79 | 22/03/80 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 1.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 79/030 | XL A/C.. | XL | 14/07/79 | 13/07/80 | GBP | 500,000 | 1,000,000 | 0 | 0 | 1 | 20.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | ML137080 | GENERAL XL. | XL | 01/04/80 | 31/03/81 | GBP | 320,601 | 400,429 | 0 | 0 | 2 | 50.00 | 2.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8440 | GENERAL XL.. | XL | 01/01/81 | 31/12/81 | GBP | 60,086 | 30,043 | 0 | 120,172 | 3 | 100.00 | 3.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1531 | WAR X/L. | XL | 01/01/76 | 31/12/76 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 3219 | GENERAL XL. | XL | 01/04/77 | 31/03/78 | GBP | 116,667 | 87,500 | 0 | 0 | 2 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2754 | WAR A/C XL.. | XL | 01/01/77 | 31/12/77 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 77/030/000 | X/L A/C.. | XL | 14/07/77 | 13/07/78 | GBP | 500,000 | 1,000,000 | 0 | 0 | 1 | 20.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HD | 538 | JG5014/77 | GENARAL X/L. | XL | 01/02/77 | 31/01/78 | GBP | 800,000 | 3,200,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 78E1158 | X/L A/C.. | XL | 15/07/78 | 14/07/79 | GBP | 500,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DM0500 | MARINE T.L.O.COVER. | NO | 23/03/80 | 31/03/81 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DN0306 | RIG XL.. | XL | 11/03/81 | 10/03/82 | GBP | 500,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 2.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DN0307 | RIG XL.. | XL | 11/03/81 | 10/03/82 | GBP | 500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 2.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 9666 | WAR A/C.. | XL | 01/01/75 | 31/12/75 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1530 | WAR X/L. | XL | 01/01/76 | 31/12/76 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2729 | WAR AGG X/L. | XL | 01/01/77 | 31/12/77 | GBP | 300,000 | 100,000 | 0 | 0 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2749 | WAR A/C XL. | XL | 01/01/77 | 31/12/77 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2751 | WAR A/C XL.. | XL | 01/01/77 | 31/12/77 | GBP | 350,000 | 400,000 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4118 | GENERAL XL.. | XL | 01/01/78 | 31/12/78 | GBP | 360,515 | 721,030 | 0 | 0 | 2 | 75.00 | 1.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4113 | WAR XL.. | XL | 01/01/78 | 31/12/78 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 5403 | GENERAL X/L. | XL | 01/01/79 | 31/12/79 | GBP | 360,515 | 721,030 | 0 | 0 | 2 | 75.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DMP336 | RIG X/L. | XL | 11/03/80 | 10/03/81 | GBP | 500,000 | 2,500,000 | 0 | 0 | 1 | 100.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 78E1273 | GENERAL X/L. | XL | 05/12/78 | 04/12/79 | GBP | 1,502,146 | 2,403,433 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4116 | WAR AGG X/L. | XL | 01/01/78 | 31/12/78 | GBP | 300,000 | 100,000 | 0 | 0 | 0 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RNX4259 | GENERAL XL.. | XL | 01/06/78 | 31/05/79 | GBP | 720,172 | 1,079,828 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 79E1752 | GENERAL X/L. | XL | 05/12/79 | 04/12/80 | GBP | 1,502,146 | 2,403,433 | 0 | 0 | 1 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6829 | GENERAL XL.. | XL | 01/01/80 | 31/12/80 | GBP | 360,515 | 721,030 | 0 | 0 | 2 | 75.00 | 2.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RQX4259 | GENERAL XL.. | XL | 01/06/80 | 31/05/81 | GBP | 720,172 | 1,079,828 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DMP337 | RIG X/L. | XL | 11/03/80 | 10/03/81 | GBP | 500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | APC5881 | ENERGY TRANSPORTATION. | FA | 30/06/82 | 29/06/83 | GBP | 0 | 0 | 0 | 0 | 99 | 25.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 707 | 83E3473 | GENERAL XL.. | XL | 05/12/83 | 04/12/84 | GBP | 1,502,146 | 2,403,433 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8513 | WAR XL.. | XL | 01/01/81 | 31/12/81 | GBP | 400,000 | 100,000 | 0 | 0 | 0 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 538 | JG5014/82 | GENERAL XL. | XL | 01/02/82 | 31/01/83 | GBP | 500,000 | 3,900,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DP4246 | RIG XL.. OPTION TO C&R 21/01/83 | XL | 25/06/82 | 24/06/83 | GBP | 500,000 | 2,603,500 | 0 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DP4003 | RIG A/C.. | XL | 13/03/82 | 24/06/82 | GBP | 896,500 | 2,603,500 | 0 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 580 | JG5014/83 | GENERAL XL.. | XL | 01/02/83 | 31/01/84 | GBP | 500,000 | 3,900,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DQ8097 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SN8412110R | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DR1700 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4150 | WAR RISKS A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1551 | WAR X/L. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2654 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDDD | 536 | JG5014/77 | GENARAL XXL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | ML13707k | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4114 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4115 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RTC | 865 | 79010361/2 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 5397 | WAR A/C XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 76N7050000 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 76R416 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | 293262 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RMN4259 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AHJ | 878 | 115200000 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8410 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RTC | 865 | MHH365960 | RIG A/C XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8512 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8511 | WAR LOSSES | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | ML154602 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | ML137081 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DP4002 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DP4002 | RIG A/C XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1113 | WAR RISKS A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8221109 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | SPM/OTM/R | RIG XL. OPTION TO CANC 25/v/83 | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 707 | R823473 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDDD | 580 | JG5014/84 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | ANC5682 | ENERGY TRANSPORTATION. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DP4247 | RIG A/C XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8221108 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DQ6514 | MARINE T.L.O COVER. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2691 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | JG5014/84 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8421109 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6299 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6399 | WAR XL. EXCESS AGGREGATE REINSURANCE | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8121108 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8121108 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8121109 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DP076 | MARINE T.L.O COVER. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 82E3473 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HD | 538 | JG5014/82 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8221109 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | R3M5301427 | LOSS OF HIRE X/L. LIMITS ARE PER DAY | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 683 | JG5014/81 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AHJ | 878 | 115200081 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DN0708 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DN8469 | MARINE T.L.O COVER. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8121109 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1028 | WAR RISK XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 834 | SX8221108 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8421109 | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | L00397285 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DS0667 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6188 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6194 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8072 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 867M8601E | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621109 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 842 | 81E5388 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1063 | WAR RISK XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1101 | WAR RISKS XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | JG5014/81 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DQ0808 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | AQA2581 | ENERGY TRANSPORTATION. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 8311 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138H8612U | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621108 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8321109 | X/L A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | JG5014/85 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | X731184 | GENERAL XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DV0706 | RIG XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | NFC | 559 | NPC6291X | XL A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JFG | 697 | 88XM700635 | GENERAL XL. CASCADING POLICY | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138HW13W | WHOLE ACCOUNT TOP & DROP | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | R2X4259 | WHOLE ACCOUNT TOP & DROP | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2691 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 2695 | WAR XL. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4424 | WAR RISKS A/C. | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8421108 | X/L A/C. | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 580 | JG504005 | GENERAL XL. | | XL | | | GBP | 500 | 2,000,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | D50404 | RIG XL. | | XL | 25/06/85 | 24/06/86 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HIL | 649 | | RIG XL. | | XL | 01/02/86 | 31/01/87 GBP | 500,000 | 3,500,000 | 0 | 0 | 0 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | JG504496 | GENERAL XL. | | XL | 05/12/86 | 31/03/87 GBP | 1,502,145 | 2,405,433 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138H8613V | GENERAL XL. | | XL | 01/06/86 | 31/05/87 GBP | 2,500,000 | 11,500,000 | 0 | 0 | 1 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RXX7598 | GENERAL XL. | | XL | 01/06/86 | 31/05/87 GBP | 2,500,000 | 14,000,000 | 0 | 0 | 1 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | NIB | 710 | 80E2220001 | GENERAL XL. | | XL | 25/06/86 | 24/06/87 GBP | 900,000 | 3,100,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DT0429 | RIG XL. | | XL | 15/02/86 | 14/02/87 GBP | 1,000,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621108 | X/L A/C. | | XL | 01/06/87 | 31/05/88 GBP | 2,500,000 | 15,750,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | NIB | 710 | | RIG XL. | | XL | 25/06/87 | 24/06/88 GBP | 100,000 | 30,000 | 0 | 300,000 | 1 | 100.00 | 2.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DN0762 | RIG XL. | | XL | 01/04/87 | 31/03/88 GBP | 2,500,000 | 15,750,000 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8721109 | X/L A/C. | | XL | 01/04/87 | 29/02/88 GBP | 1,200,000 | 6,600,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4014 | X/L A/C. | | XL | 01/04/88 | 31/03/89 GBP | 700,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HDM | 580 | X7/1512 | GENERAL XL. | | XL | 01/07/87 | 20/05/88 GBP | 500,000 | 4,750,000 | 0 | 0 | 1 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RYX4259 | GENERAL XL. | | XL | 01/04/87 | 31/03/88 GBP | 750,000 | 1,750,000 | 0 | 0 | 2 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | RYX7588 | GENERAL XL. | | XL | 01/05/87 | 31/05/88 GBP | 2,500,000 | 13,250,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4219 | WAR XL. | | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138H8613M | WHOLE ACCOUNT TOP & DROP | | XL | 01/04/88 | 31/03/89 GBP | 1,500,000 | 3,250,000 | 0 | 0 | 0 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 3982 | GENERAL XL. CASCADING POLICY | | XL | 01/04/88 | 31/03/89 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6184 | WAR XL. | | XL | 01/04/89 | 31/03/90 GBP | 750,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | SUT0050 | PETROFINA S.A. REQUESTED NEW NUMBER 25.10.96 | | FA | 01/01/89 | 31/12/89 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | DR4107 | RIG XL. | | XL | 25/06/84 | 24/06/85 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 4472 | WAR RISKS A/C. | | XL | 01/01/82 | 31/12/84 GBP | 250,000 | 250,000 | 0 | 0 | 0 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138H8612U | X/L A/C. | | XL | 15/07/86 | 14/07/87 GBP | 500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 580 | X7/1512 | GENERAL XL. | | XL | 01/07/87 | 30/06/88 GBP | 500,000 | 4,750,000 | 0 | 0 | 2 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 580 | X7/1184 | GENERAL XL. | | XL | 01/02/87 | 01/07/87 GBP | 500,000 | 3,900,000 | 0 | 0 | 2 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | FIH | 711 | W1885989 | GJENSIDIGE NORSK. | | XL | 01/01/88 | 31/03/89 USD | 75,000 | 75,000 | 0 | 75,000 | 1 | 100.00 | 8.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6153 | X/L A/C. | | FA | 01/04/89 | 31/03/90 GBP | 700,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HRH | 666 | 10X428 | A.D.A.S QUOTA SHARE TREATY. FOR 0.20% AND H0047F9 | | FA | 01/01/90 | 31/12/90 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 13.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | SFB | 551 | SUT045A | PETROFINA S.A. R/I LINE. 1.2931%. | | FA | 01/01/90 | 31/12/90 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621109 | X/L A/C. | | XL | 01/03/86 | 28/02/87 GBP | 1,000,000 | 5,300,000 | 0 | 0 | 2 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8621060 | LA ESTRELLA S.A. | | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 4.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1607 | GENERAL XL. | | XL | 01/01/87 | 31/03/87 GBP | 360,315 | 721,050 | 0 | 0 | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | 139X8TG13D | GENERAL XL. CASCADE. | | XL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 3,250,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DV0765 | RIG XL. | | XL | 25/06/87 | 24/06/88 GBP | 900,000 | 3,100,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | HLL | 614 | AM5534N | PORT AUTHORITY OF NEW YORK. | | FA | 27/10/87 | 26/10/88 GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | R1X4259 | WHOLE ACCOUNT TOP & DROP | | XL | 01/04/88 | 31/03/89 GBP | 750,000 | 1,750,000 | 0 | 0 | 99 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | RIL | 649 | DT0827 | RIG XL. | | XL | 25/06/86 | 24/06/87 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | NPC8362941X | X/L A/C. | | XL | 01/06/89 | 31/05/90 GBP | 1,200,000 | 7,800,000 | 0 | 0 | 2 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | 84XM70201 | MARINE GENERAL XL. | | XL | 01/04/84 | 31/03/85 GBP | 100,000 | 50,000 | 0 | 500,000 | 3 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8421108 | X/L A/C. | | XL | 15/02/84 | 14/02/85 GBP | 1,000,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | EDBD | 580 | JG504496 | GENERAL XL. | | XL | 01/02/86 | 31/01/87 GBP | 500,000 | 3,900,000 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | PWC | 720 | 862191 | X/L A/C. | | XL | 01/06/86 | 31/05/87 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 1711 | WAR XL. | | XL | 20/02/87 | 19/02/88 GBP | 630,000 | 730,000 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | 88XM709625 | GENERAL XL. CASCADING POLICY | | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 15,750,000 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WFD | 576 | R1X7588 | WHOLE ACCOUNT TOP & DROP | | XL | 01/05/89 | 31/05/90 GBP | 2,500,000 | 13,250,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6338 | WAR XL. | | XL | 01/04/89 | 31/03/90 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | WLS | 575 | 6053 | GENERAL XL. CASCADING POLICY | | XL | 01/04/89 | 31/03/90 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | BBC | 728 | 138H8912V | X/L A/C. | | XL | 15/07/89 | 14/07/90 GBP | 600,000 | 3,900,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | CTB | 509 | HA508599 | LIABILITY XL. WTD NO LOSS TO ATTACH HON UNLESS OR | | XL | 01/06/90 | 31/05/91 GBP | 1,500,000 | 13,250,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | JTG | 697 | 89XM709641 | GENERAL XL. CASCADING POLICY | | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8921108 | X/L A/C. | | XL | | | GBP | 2,500,000 | 500,000 | 0 | 0 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 317 | AXIOM | 823 | SX8921109 | X/L A/C. | | XL | 01/03/89 | 28/02/90 GBP | 1,200,000 | 5,400,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H8711C | WHOLE ACCOUNT XL. | | XL | 01/05/89 | 28/02/90 GBP | 1,200,000 | 6,600,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/30809 | XL IRO XL A/C. | | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H8712D | WHOLE ACCOUNT XL. | | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 11,500,000 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | MSH | 581 | XZ-42137-89 | WHOLE ACCOUNT XL. | | XL | 01/02/87 | 31/01/88 GBP | 1,500,000 | 18,500,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JTG | 697 | 87XM70473 | WHOLE ACCOUNT XL. | | XL | 01/02/89 | 31/01/90 GBP | 1,500,000 | 30,000,000 | 0 | 0 | 3 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AXIOM | 823 | L00451108 | WHOLE ACCOUNT XL. | | XL | 01/12/87 | 14/12/87 GBP | 1,002,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H0811L | WHOLE ACCOUNT XL. | | XL | 01/03/88 | 31/03/89 GBP | 1,000,000 | 33,000,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H0911V | WHOLE ACCOUNT XL. | | XL | 01/03/89 | 31/12/89 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 1 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H0921P | XL IRO XL A/C. | | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/60185 | WHOLE ACCOUNT XL EXCESS OF LOSS R/I | | XL | 01/01/90 | 31/12/90 GBP | 1,250,000 | 5,000,000 | 0 | 0 | 2 | 25.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/1207 | WHOLE ACCOUNT XL. | | XL | 01/04/84 | 31/12/85 GBP | 1,000,000 | 11,000,000 | 0 | 0 | 1 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | B87a034 | WHOLE ACCOUNT XL. ** DROPS TO $1,000,000 ** | | XL | 01/02/87 | 31/01/88 GBP | 1,000,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | RIL | 649 | T1227785 | WHOLE A/C. | | XL | 01/02/87 | 28/02/88 GBP | 1,500,000 | 24,000,000 | 0 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AXIOM | 883 | XL10135 | WHOLE ACCOUNT EXCESS OF LOSS | | XL | 01/05/87 | 28/02/88 GBP | 1,500,000 | 28,500,000 | 0 | 0 | 1 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | GOC | 801 | 85M200386 | WHOLE ACCOUNT EXCESS OF LOSS | | XL | 01/01/85 | 31/12/85 GBP | 45,000 | 10,000 | 0 | 100,000 | 3 | 100.00 | 2.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ICS | 572 | T000380 | WHOLE ACCOUNT XL. | | XL | 01/01/85 | 31/12/85 GBP | 2,200,000 | 153,733 | 0 | 0 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AXIOM | 883 | XL10068 | WHOLE ACCOUNT XL. | | XL | 01/03/85 | 31/03/87 GBP | 1,500,000 | 30,000,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/60184 | WHOLE A/C EXCESS OF LOSS R/I, IF TOP & DROP EXHAUS | | XL | 01/05/84 | 31/12/84 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | GAL | 797 | 86G22Z0002 | WHOLE ACCOUNT XL. | | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 10,300,000 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AJG | 518 | 586c67 | WHOLE ACCOUNT XL. | | XL | 01/01/86 | 31/12/86 GBP | 500,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/0307 | XL IRO XL A/C. | | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 9,000,000 | 0 | 0 | 1 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | SFB | 551 | T1223G85 | WHOLE ACCOUNT XL EXCESS OF LOSS R/I. | | XL | 01/02/88 | 31/01/89 GBP | 1,000,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 040173/60338 | XL A/C EXCESS OF LOSS R/I. | | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AXIOM | 842 | L00024206 | WHOLE ACCOUNT XL. | | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 6,000,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AXIOM | 883 | NZ150674A6 | WHOLE ACCOUNT XL. | | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | GAL | 797 | B85417 | WHOLE ACCOUNT XL. | | XL | 01/03/86 | 28/02/87 GBP | 1,500,000 | 23,500,000 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | GAL | 797 | 87G22Z0004 | WHOLE ACCOUNT XL. | | XL | 01/01/85 | 28/02/87 GBP | 3,000,000 | 34,000,000 | 0 | 0 | 1 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | | | | WHOLE ACCOUNT XL. | | XL | 01/03/87 | 31/12/87 GBP | 750,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.3900 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | EDDD | | B01TJ3... | WHOLE ACCOUNT XL | | | | | | 1,500,000 | 10,000,000 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BRC | 875 | 895N0695 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 2,750,000 | 0 | 0 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | DLR | 875 | 895N3093 | WHOLE A/C | NL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 8,000,000 | 0 | 0 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JTG | 697 | 883M2N473 | WHOLE ACCOUNT XL | NL | 01/01/88 | 31/04/89 GBP | 1,000,000 | 9,000,000 | 0 | 0 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | AJG | 518 | B8E0168 | WHOLE ACCOUNT XL | NL | 01/02/88 | 31/01/89 GBP | 1,000,000 | 9,000,000 | 0 | 0 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | R2XA729 | XL IRO XL A/C | NL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 13,250,000 | 0 | 2 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H9011D | WHOLE ACCOUNT XL | NL | 01/04/90 | 31/12/90 GBP | 1,500,000 | 9,000,000 | 0 | 2 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JPP | 693 | 5R6693 | WHOLE A/C EXCESS OF LOSS R/I | NL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 8,000,000 | 0 | 2 | 95.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 883 | 5L10396 | WHOLE ACCOUNT EXCESS OF LOSS | NL | 01/04/85 | 31/12/85 GBP | 1,333,333 | 1,333,333 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JPP | 693 | 5R6696 | WHOLE ACCOUNT XL | NL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 8,000,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 04017301106 | EXCESS OF LOSS ACCOUNT XL | NL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 6,900,000 | 0 | 2 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 04017302/66 | WHOLE ACCOUNT XL | NL | 01/03/86 | 28/02/87 GBP | 1,500,000 | 22,500,000 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 842 | L00451/87 | WHOLE ACCOUNT XL, ** DROPS TO $1,000,000 ** | NL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 33,000,000 | 0 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 04017302/8/69 | WHOLE ACCOUNT XL | NL | 01/03/88 | 28/02/89 GBP | 1,500,000 | 24,000,000 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 842 | L00452/87 | WHOLE ACCOUNT XL, ** DROPS TO $1,000,000 ** | NL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 34,500,000 | 0 | 0 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JTG | 697 | 883M7304/X | WHOLE ACCOUNT XL | NL | 01/03/88 | 31/12/88 GBP | 750,000 | 2,250,000 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | BBC | 728 | 231H0012M | WHOLE ACCOUNT XL | NL | 01/02/88 | 31/01/89 GBP | 1,500,000 | 18,000,000 | 0 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 883 | NZ71997A/88 | WHOLE ACCOUNT XL | NL | 01/03/88 | 28/02/89 GBP | 1,500,000 | 22,500,000 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JTG | 697 | 89XM70473 | WHOLE ACCOUNT XL | NL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 12,500,000 | 0 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | RIL | 649 | DY0162 | WHOLE ACCOUNT XL | NL | 01/04/90 | 31/12/90 GBP | 1,500,000 | 12,500,000 | 0 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | R3XA729 | XL IRO XL A/C | NL | 01/01/90 | 31/12/90 GBP | 750,000 | 2,750,000 | 0 | 2 | 95.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | R1XU281 | WHOLE ACCOUNT XL | NL | 01/04/88 | 31/03/89 GBP | 1,500,000 | 13,250,000 | 0 | 2 | 95.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | RIL | 649 | DY0244 | RIG ACCOUNT XL | NL | 01/01/90 | 31/12/90 GBP | 50,000 | 50,000 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | RIL | 649 | DY0297 | RIG ACCOUNT XL | NL | 01/01/90 | 31/12/90 GBP | 200,000 | 100,000 | 0 | 2 | 95.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 842 | L00237/86 | WHOLE ACCOUNT XL | NL | 01/02/86 | 31/01/87 GBP | 1,500,000 | 16,500,000 | 0 | 0 | 95.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | ANXIOM | 823 | 678AX01986 | WHOLE ACCOUNT XL, ** DROPS TO $1,000,000 ** | NL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 22,500,000 | 0 | 0 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | GAL | 797 | 86G122001 | EXCESS OF LOSS ACCOUNT | NL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 31,500,000 | 0 | 1 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | JTG | 697 | 86XM70473 | WHOLE ACCOUNT XL | NL | 01/05/86 | 31/12/86 GBP | 10,000 | 30,000 | 0 | 9 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | WFD | 576 | 04017301/66 | WHOLE ACCOUNT XL | NL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 7,000,000 | 0 | 6 | 100.00 | 4.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 321 | NRX | 762 | RB07319GN | WHOLE ACCOUNT XL | NL | 01/02/86 | 31/01/87 GBP | 1,000,000 | 11,000,000 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | BPL | 507 | 98356 | EXCESS COMPREHENSIVE PUBLIC LIABILITY/PROPERTY DAM | FA | 01/03/88 | 28/02/89 GBP | 1,500,000 | 28,500,000 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | WIN | 961 | 680879 | EXCESS PUBLIC LIABILITY/WORKMANS COMPENSATION | FA | 01/11/66 | 01/11/69 GBP | 0 | 0 | 0 | 0 | 100.00 | 30.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | SFB | 551 | UFZ 0160 | UFZ/EXCESS PUBLIC LIABILITY/PROPERTY DAMAGE/WORKMAN | FA | 01/08/69 | 01/07/70 GBP | 0 | 0 | 0 | 0 | 100.00 | 14.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | BPL | 507 | 98056 | EXCESS COMPREHENSIVE PUBLIC LIABILITY/PROPERTY DAM | FA | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 16.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | SFB | 551 | UFZ 0130 | UFZ/EXCESS PUBLIC LIABILITY/PROPERTY DAMAGE/WORKMAN | FA | 01/06/74 | 01/06/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 36.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | SFB | 551 | Z/HR/P/CS | EXCESS PUBLIC LIABILITY/PROPERTY DAMAGE ETC | FA | 01/12/71 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | BPL | 507 | UFZ0691 | UFZ/EXCESS PUBLIC LIABILITY | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 100.00 | 15.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 322 | BRE | 775 | | To Be Advised: B50 WHOLE A/C XL | | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 100.00 | 10.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 327 | BRE | 775 | | To Be Advised:13th LAYER WHOLE A/C XL | XL | 01/08/90 | 31/07/91 GBP | 499,920 | 399,936 | 0 | 0 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 327 | WFD | 576 | | To Be Advised:4TH WHOLE A/C XL | XL | 01/08/90 | 31/07/91 GBP | 999,840 | 11,898,096 | 0 | 0 | 75.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 327 | RIL | 649 | | To Be Advised:6 WHOLE A/C XL | XL | 01/08/90 | 31/07/91 GBP | 499,920 | 1,399,776 | 0 | 0 | 50.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 327 | CWF | 844 | | To Be Advised:1ST WHOLE A/C XL BACK-UP | XL | 01/06/90 | 31/07/91 GBP | 499,920 | 2,399,616 | 0 | 2 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 327 | WFD | 576 | | To Be Advised:13b WHOLE A/C XL | XL | 01/06/90 | 31/07/91 GBP | 399,936 | 0 | 0 | 2 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 329 | ANXIOM | 834 | XA59150350 | FACULTATIVE | XL | 01/08/90 | 31/07/91 GBP | 1,999,680 | 13,897,776 | 0 | 1,199,808 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 329 | CTB | 509 | HA549110 | WHOLE A/C | FO | 01/01/91 | 31/12/91 GBP | 150,000,000 | | 0 | 1 | 75.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 329 | SFB | 551 | SJD42554 | FACULTATIVE | XL | 01/05/90 | 30/04/91 GBP | 2,000,000 | 1,000,000 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 329 | ANXIOM | 834 | XA89911574 | FACULTATIVE | FO | 01/03/92 | 31/12/92 GBP | 70,000,000 | 100,000,000 | 0 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A11447 | HULLS,ENGINES ETC.,CARGO, P.A., AND LIABILITY | NO | 01/12/75 | 30/12/90 GBP | 200,000,000 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A18339 | HULLS ENGINES,CARGO AND LIABILITIES | VQ | 01/01/74 | 31/12/76 GBP | 0 | 0 | 0 | 0 | 100.00 | 6.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | AS2080 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/04/78 | 31/12/78 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | EN2046 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 100.00 | 4.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A46479 | HULLS,ENGINES ETC.,CARGO, P.A., AND LIABILITY | NO | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | EP2656 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A50249 | HULLS,ENGINES ETC.CARGO AND ALL LIABILITIES | VQ | 01/01/77 | 31/12/77 GBP | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | EQ3251 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/82 | 31/12/82 GBP | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | ER3966 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A1614 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/79 | 31/12/79 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 331 | RIL | 649 | A3529 | AVIATION HULLS, ENGINES, AND LIABILITIES | VQ | 01/01/80 | 31/12/80 GBP | 0 | 0 | 0 | 0 | 100.00 | 3.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | ANXIOM | 529 | NV2002A88 | WHOLE ACCOUNT | XL | 01/09/89 | 31/12/89 GBP | 2,000,000 | 14,300,000 | 0 | 0 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | ANXIOM | 762 | JDMQCO16XL | EXCESS LOSS ACCOUNT XL | XL | 01/07/90 | 30/06/91 GBP | 500,000 | 6,500,000 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | RIL | 649 | DS0905 | EXCESS LOSS ACCOUNT XL | XL | 01/07/85 | 31/07/86 GBP | 165,000 | 35,000 | 0 | 0 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | RIL | 649 | DS0905 | EXCESS LOSS ACCOUNT XL | XL | 01/07/85 | 31/07/86 GBP | 500,000 | 6,750,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 8928 | EXCESS OF LOSS A/C | XL | 16/02/74 | 15/02/75 GBP | 65,000 | 35,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 8268 | EXCESS LOSS A/C | XL | 01/07/73 | 30/06/74 GBP | 100,000 | 100,000 | 0 | 0 | 100.00 | 4.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | SJD | 627 | D1 1203 | EXCESS LOSS ACCOUNT TOP & DROP | XL | 01/07/73 | 30/06/73 GBP | 100,000 | 100,000 | 0 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | AH1 | 878 | 98160Y001 | EXCESS LOSS ACCOUNT | XL | 01/07/88 | 30/06/89 GBP | 1,500,000 | 8,500,000 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 7376 | EXCESS LOSS REINSURANCE | XL | 02/07/91 | 31/03/92 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 9168 | WHOLE ACCOUNT - EXCESS LOSS REINSURANCE | XL | 16/02/72 | 15/02/73 GBP | 0 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 7975 | EXCESS LOSS INSURANCE | XL | 01/05/73 | 30/04/75 GBP | 0 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 9167 | WHOLE ACCOUNT - EXCESS LOSS REINSURANCE | XL | 16/02/71 | 15/02/72 GBP | 0 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | ANXIOM | 842 | L0385567 | EXCESS LOSS ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 2 | 100.00 | 2.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | SBD | 627 | D1 1203 | EXCESS LOSS ACCOUNT TOP & DROP | XL | 01/07/74 | 30/06/75 GBP | 0 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 8204 | WHOLE ACCOUNT - EXCESS LOSS REINSURANCE | XL | 01/07/88 | 30/06/89 GBP | 1,500,000 | 35,000 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | SFB | 551 | UFH0298 | KERR MCGEE - LIABILITY REINSURANCE | FA | 01/01/73 | 31/12/73 GBP | 0 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | DVO661 | | EXCESS LOSS ACCOUNT XL | XL | 01/08/87 | 30/06/88 GBP | 500,000 | 6,750,000 | 0 | 99 | 100.00 | 1.0000 | N | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WFD | 576 | RYX7004 | EXCESS LOSS ACCOUNT XL | XL | 01/05/72 | 30/04/73 GBP | 0 | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | SBD | 627 | C1 1203 | EXCESS LOSS ACCOUNT XL TOP & DROP | XL | 01/06/86 | 30/06/88 GBP | 1,000,000 | 7,250,000 | 0 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | SBJ | 627 | B9033B002 | EXCESS LOSS ACCOUNT XL | XL | 14/09/87 | 13/09/88 GBP | 1,500,000 | 15,000 | 0 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | RIL | 649 | DVO061 | EXCESS LOSS ACCOUNT XL | XL | 01/07/89 | 30/06/90 GBP | 1,500,000 | 8,500,000 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | WFD | 576 | RYX7004 | EXCESS LOSS ACCOUNT XL | XL | 01/05/87 | 30/06/88 GBP | 500,000 | 35,000 | 0 | 0 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 334 | | | | EXCESS LOSS ACCOUNT XL | XL | 01/05/87 | 30/06/88 GBP | 1,000,000 | 500,000 | 0 | 0 | 100.00 | 0.8500 | N |

| Ref | Company | | Broker | | Policy Ref | Description | Type | Inception | Expiry | Cur | Amount 1 | Amount 2 | | | | % | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | SBJ | 627 | C1 1203 | EXCESS LOSS ACCOUNT XL TOP & DROP | FD | 07/02/64 | 31/01/67 | GBP | 730,180 | 6,000,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | AXIOM | 576 | CV0142 | SCHERING CORPORATION ET AL. | XL | 01/05/72 | 30/04/73 | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | WFD | 576 | 7505 | WHOLE ACCOUNT - EXCESS LOSS REINSURANCE | XL | 01/05/75 | 30/04/75 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 19.9900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | WLS | 575 | 8201 | WHOLE ACCOUNT - EXCESS LOSS REINSURANCE | XL | 01/05/73 | 30/04/74 | GBP | 0 | 0 | 0 | 0 | 1 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | RIL | 649 | DV0813 | EXCESS OF LOSS ACCOUNT XL | XL | 01/08/87 | 31/07/88 | GBP | 750,000 | 5,250,000 | 0 | 0 | 2 | 100.00 | 0.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | AXIOM | 767 | L0036368 | EXCESS LOSS ACCOUNT XL TOP & DROP | XL | 01/07/88 | 30/06/89 | GBP | 750,000 | 35,000 | 0 | 0 | 0 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 334 | SBJ | 627 | E00334092 | EXCESS LOSS A/C TOP & DROP | XL | 01/07/87 | 30/06/88 | GBP | 1,500,000 | 35,000 | 0 | 0 | 0 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DX9237 | X/L A/C EXCL N/M LMX | XL | 01/01/83 | 31/12/83 | GBP | 75,000 | 130,000 | 0 | 0 | 0 | 100.00 | 1.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DW0251 | X/L A/C EXCL N/M LMX | XL | 01/01/88 | 31/12/88 | GBP | 75,000 | 130,000 | 0 | 0 | 0 | 100.00 | 3.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DQ0172 | X/L A/C EXCL N/M LMX | XL | 01/01/83 | 31/12/83 | GBP | 75,000 | 130,000 | 0 | 0 | 0 | 100.00 | 2.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 01/01/83 | 31/12/83 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL & MACHINERY | XL | 19/07/77 | 18/07/78 | GBP | 37,500 | 50,000 | 0 | 0 | 0 | 100.00 | 6.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | GOC | 801 | TY239 | WHOLE A/C | XL | 19/07/78 | 18/07/79 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 7.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DQ9258 | WHOLE A/C | XL | 01/01/73 | 31/12/73 | GBP | 175,000 | 25,000 | 0 | 0 | 0 | 100.00 | 1.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX8420924 | WHOLE A/C | XL | 01/01/83 | 31/12/83 | GBP | 1,000,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 1.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 01/01/84 | 31/12/84 | GBP | 2,000,000 | 4,500,000 | 0 | 0 | 0 | 100.00 | 1.4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 19/07/75 | 18/07/76 | GBP | 26,785 | 35,714 | 0 | 0 | 0 | 100.00 | 7.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 842949 | RIG A/C | XL | 19/07/77 | 18/07/78 | GBP | 37,500 | 50,000 | 0 | 0 | 0 | 100.00 | 6.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX8420924 | WHOLE A/C | XL | 07/06/84 | 06/06/85 | GBP | 600,000 | 0 | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 01/01/86 | 31/12/86 | GBP | 2,500,000 | 5,875,000 | 0 | 0 | 0 | 100.00 | 0.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DP6686 | X/L A/C | XL | 19/07/79 | 18/07/80 | GBP | 50,000 | 50,000 | 0 | 0 | 0 | 100.00 | 7.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DS0233 | WHOLE A/C | XL | 01/01/82 | 31/12/82 | GBP | 70,500 | 64,000 | 0 | 0 | 0 | 100.00 | 3.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX852034 | WHOLE A/C | XL | 01/01/85 | 31/12/85 | GBP | 1,250,000 | 1,875,000 | 0 | 0 | 0 | 100.00 | 1.0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/04/85 | 31/03/86 | GBP | 2,500,000 | 5,625,000 | 0 | 0 | 0 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DS0171 | X/L A/C EXCL N/M LMX | XL | 01/06/85 | 31/05/86 | GBP | 2,500,000 | 13,125,000 | 0 | 0 | 0 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CTB | 509 | XZ-P409-86 | WHOLE A/C TOP & DROP | XL | 01/04/85 | 31/12/85 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44187 | S.P.R.I.N.T. | FA | 01/06/86 | 31/05/87 | GBP | 2,500,000 | 13,125,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | UNKNOWN | S.P.R.I.N.T. | FA | 01/03/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 3,500,000 | 0 | 0 | 0 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL & MACHINERY | XL | 19/07/75 | 18/07/76 | GBP | 26,786 | 35,714 | 0 | 0 | 0 | 100.00 | 7.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DQ0172 | X/L A/C EXCL N/M LMX | XL | 19/07/78 | 18/07/79 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 7.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 842949 | RIG A/C | XL | 01/01/83 | 31/12/83 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DS0171 | X/L A/C EXCL N/M LMX | XL | 07/07/83 | 06/07/84 | GBP | 500,000 | 0 | 0 | 0 | 0 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | OXM01223 | S.P.R.I.N.T. | FA | 01/01/85 | 31/12/85 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DV0202 | X/L A/C EXCL N/M LMX | XL | 01/01/86 | 31/12/86 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SVBDFR1 | S.N.E.A. ) | FA | 01/01/87 | 31/12/87 | GBP | 75,000 | 130,000 | 0 | 0 | 0 | 100.00 | 2.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44287 | S.P.R.I.N.T. | FA | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | GOC | 801 | TY239 | WHOLE A/C | XL | 01/01/73 | 31/12/73 | GBP | 175,000 | 25,000 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | FEN | 839 | R66165 | HULL AND MACHINERY | XL | 19/07/79 | 18/07/80 | GBP | 50,000 | 50,000 | 0 | 0 | 0 | 100.00 | 1.1400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CTB | 509 | XY-P409-85 | WHOLE A/C TOP & DROP | XL | 01/06/84 | 31/05/85 | GBP | 2,000,000 | 10,500,000 | 0 | 0 | 0 | 100.00 | 7.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 862049 | RIG A/C | XL | 07/07/86 | 06/07/87 | GBP | 750,000 | 0 | 0 | 0 | 0 | 100.00 | 0.8800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DF8086 | X/L A/C | XL | 01/01/82 | 31/12/82 | GBP | 70,000 | 64,000 | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DR0021 | X/L A/C EXCL N/M LMX | XL | 01/01/84 | 31/12/84 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44286 | S.P.R.I.N.T. | FA | 01/01/85 | 31/12/85 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44187 | S.P.R.I.N.T. | FA | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX8720924 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.8600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CFK | 783 | KX395 | HARLOCK WILLIAMS LEMON POOL | XL | 01/01/86 | 31/12/86 | GBP | 2,500,000 | 5,875,000 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX8820924 | WHOLE A/C | XL | 01/01/86 | 31/12/86 | GBP | 375,000 | 62,500 | 0 | 0 | 0 | 6.00 | 1.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XW-S442-86 | S.P.R.I.N.T | FA | 01/01/86 | 31/12/86 | GBP | 2,500,000 | 5,875,000 | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DW0162 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 2,000,000 | 0 | 0 | 0 | 0.00 | 0.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SABDFR1 | S.N.E.A. (ELF) | FA | 01/01/88 | 31/12/88 | GBP | 1,250,000 | 2,125,000 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | UNKNOWN | S.P.R.I.N.T. | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.2400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 823 | SX9920924 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 1,500,000 | 3,500,000 | 0 | 0 | 0 | 0.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | WFD | 576 | R2XA673 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 2,500,000 | 5,875,000 | 0 | 0 | 0 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | WFD | 576 | R3XA350 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 2,500,000 | 18,375,000 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SDBA01A | S.N.E.A. | XL | 23/06/90 | 31/12/90 | GBP | 500,000 | 1,200,000 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SDBA01C | S.N.E.A. | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44187 | S.P.R.I.N.T. | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SBJ | 627 | DI 6521 | RIG A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CTB | 509 | XZ-P409-89 | WHOLE A/C | XL | 07/07/88 | 30/06/89 | GBP | 500,000 | 62,500 | 0 | 0 | 0 | 100.00 | 1.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SDBA01A | S.N.E.A. | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 13,375,000 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DV0233 | X/L A/C EXCL N/M LMX | XL | 01/01/90 | 31/12/90 | GBP | 9,999,999 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DV0112 | WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 75,000 | 130,000 | 0 | 0 | 2 | 100.00 | 6.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | TR 064490 | WHOLE A/C EXC N/M W.A.S BACK UP | XL | 01/01/90 | 31/12/90 | GBP | 1,250,000 | 2,125,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SDBA01B | S.N.E.A. | XL | 01/01/90 | 31/12/90 | GBP | 499,500 | 0 | 0 | 0 | 0 | 100.00 | 3.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 852049 | RIG A/C | XL | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DT0366 | WHOLE A/C | XL | 07/07/85 | 06/07/86 | GBP | 750,000 | 0 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SVBDFR1 | S.N.E.A. ) | FA | 01/01/86 | 31/12/86 | GBP | 75,000 | 125,000 | 0 | 0 | 0 | 100.00 | 3.2400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XZ P409 87 | WHOLE A/C TOP & DROP | XL | 01/06/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 882049 | RIG A/C CONTINGENCY - $100000000 | XL | 07/07/88 | 06/07/89 | GBP | 2,500,000 | 13,375,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SBJ | 627 | B60726003 | RIG A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44187 | S.P.R.I.N.T. | FA | 01/07/85 | 30/06/86 | GBP | 500,000 | 62,500 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44287 | S.P.R.I.N.T. | FA | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DV0117 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | SFB | 551 | SABDFR1 | S.N.E.A. (ELF) | FA | 01/01/87 | 31/12/87 | GBP | 1,250,000 | 2,125,000 | 0 | 0 | 0 | 100.00 | 0.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | CWF | 844 | 49125/044.88 | WHOLE A/C TOP & DROP | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 13,375,000 | 0 | 0 | 0 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DX0051 | WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,500,000 | 18,375,000 | 0 | 0 | 0 | 100.00 | 0.1900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 892049 | CONTINGENCY R/I RIG | XL | 07/07/89 | 06/07/90 | GBP | 1,250,000 | 2,125,000 | 0 | 0 | 0 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DR0021 | X/L A/C EXCL N/M LMX | XL | 01/01/84 | 31/12/84 | GBP | 1,125,000 | 0 | 0 | 0 | 0 | 100.00 | 0.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XWS44286 | S.P.R.I.N.T. | FA | 01/01/84 | 31/12/84 | GBP | 75,000 | 100,000 | 0 | 0 | 0 | 100.00 | 3.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | OXM01219 | S.P.R.I.N.T. | FA | 01/01/86 | 31/12/86 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 34 | | | | | FA | 01/01/86 | 31/12/96 | GBP | 1,000,000 | 0 | 0 | 0 | 0 | 0.00 | 0.7500 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | GXM01223 | S.P.R.I.N.T. | | | | | | | | 0.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | FIG | 652 | C1N713 | RIG A/C | | | | | | | | 0.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | SHI | 621 | C1N71 | RIG A/C | | XL | 07/07/87 | 06/07/88 GBP | 320,000 | 62,500 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 876 | 872049 | RIG A/C | | XL | 01/08/87 | 06/07/88 GBP | 1,000,000 | 0 | 0 | 0 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DV9202 | XL A/C EXCL NM LMX | | XL | 01/01/87 | 31/12/87 GBP | 75,000 | 130,000 | 0 | 0 | 100.00 | 2.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | FIG | 697 | 87XM70270 | CENTRALIA MARINE INC. | | FA | 01/06/87 | 31/07/88 GBP | 5,000,000 | | 0 | 0 | 0.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DB0255 | WHOLE A/C | | FA | 01/01/84 | 31/12/84 GBP | 1,000,000 | 1,500,000 | 0 | 0 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DT0306 | WHOLE A/C | | FA | 01/01/86 | 31/12/86 GBP | 75,000 | 125,000 | 0 | 0 | 100.00 | 3.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | GXM01219 | S.P.R.I.N.T. | | FA | 01/01/86 | 31/12/86 GBP | 1,000,000 | | 0 | 0 | 0.00 | 0.7350 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DT0267 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 2,125,000 | 0 | 0 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DW0251 | XL A/C EXCL NM LMX | | XL | 01/01/88 | 31/12/88 GBP | 75,000 | 150,000 | 0 | 0 | 100.00 | 2.9850 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | BRE | 775 | XW-5441-88 | S.P.R.I.N.T | | FA | 01/01/88 | 31/12/88 GBP | 1,500,000 | 2,500,000 | 0 | 0 | 0.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | SHI | 627 | 809726003 | RIG A/C | | XL | 01/07/89 | 30/06/90 GBP | 500,000 | 100,000 | 0 | 300,000 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | WFD | 576 | RXXA330 | WHOLE A/C | | FA | 23/06/80 | 31/12/80 GBP | 500,000 | 1,200,000 | 0 | 0 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DX0237 | XL A/C EXCL NM LMX | | XL | 01/01/89 | 31/12/89 GBP | 75,000 | 130,000 | 0 | 0 | 100.00 | 2.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 529 | TL0048A809 | HOGG ROBINSON GARDNER MOUNTAIN | | VQ | 01/01/89 | 31/12/89 GBP | 100,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | AXIOM | 529 | TL0048A809 | HOGG ROBINSON GARDNER MOUNTAIN | | VQ | 01/01/89 | 31/12/89 GBP | 100,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 34 | RIL | 649 | DY0235 | XL A/C EXCL NM LMX | | XL | 01/01/90 | 31/12/90 GBP | 75,000 | 130,000 | 0 | 0 | 100.00 | 6.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | MBL | 643 | R112B/78 | FAC CASUALTY PROF INDEMROY CANTOR | | FA | 01/01/78 | 31/12/78 GBP | 175,000 | 125,000 | 0 | 0 | 0.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | CTB | 509 | TX012180 | FAC CASUALTY ROYAL GLOBE INS CO | | FA | 15/05/80 | 14/05/81 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 0.00 | 19.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | CTB | 509 | TX018779 | FAC CASUALTY ROYAL GLOBE INS CO. | | FA | 15/05/79 | 14/05/80 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 0.00 | 18.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | SWN | 678 | BI 79-271 (D) | FAC CASUALTY:TRANSPORT INDEMNITY | | FA | 01/09/79 | 31/08/80 GBP | 1,333,333 | 2,000,000 | 0 | 0 | 99.00 | 6.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | WIN | 563 | MDP2AX0620 | WHOLE A/C | | XL | 01/07/83 | 30/06/84 GBP | 1,500,000 | 3,500,000 | 0 | 0 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | FEN | 859 | 83MAR1722R | FAC CASUALTY:GREYHOUND CORPN. | | XL | 31/05/84 | 30/05/86 GBP | 10,000,000 | 2,500,000 | 0 | 0 | 4.00 | 34.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | CTB | 509 | TX011980 | FAC CASUALTY:ROYAL GLOBE INC | | FA | 15/05/80 | 14/05/81 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 0.00 | 7.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | FEN | 859 | 83MAR1722R | FAC CASUALTY:GREYHOUND CORPN | | FA | 01/01/80 | 31/12/82 GBP | 9,500,000 | 500,000 | 0 | 0 | 0.00 | 17.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | SWN | 678 | 79-18613-3 | FAC CASUALTY:CAROLINA FREIGHT CARRIERS | | FA | 31/03/83 | 31/03/84 GBP | 10,000,000 | 2,500,000 | 0 | 0 | 4.00 | 25.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 342 | FEN | 859 | 80N392 | GAF FAC CASUALTY:GLANVILL ENTHOVEN & CO | | FA | 31/12/79 | 30/12/82 GBP | 9,500,000 | 500,000 | 0 | 0 | 0.00 | 17.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 756 | 3RD WHOLE A/C | | FA | 01/01/80 | 31/12/80 GBP | 125,000 | 75,000 | 0 | 0 | 1.00 | 7.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 6223 | 4TH WHOLE A/C | | XL | 06/08/72 | 05/08/73 GBP | 100,000 | 100,000 | 0 | 0 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8048 | 5TH WHOLE A/C | | XL | 16/03/70 | 15/03/71 GBP | 200,000 | 200,000 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 7756 | 2ND WAR X/L | | XL | 01/03/73 | 28/02/74 GBP | 100,000 | 400,000 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 9316 | 3RD WHOLE A/C | | XL | 01/01/73 | 31/12/73 GBP | 50,000 | 50,000 | 0 | 0 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 1706 | 7TH WHOLE A/C | | XL | 06/08/74 | 05/08/75 GBP | 100,000 | 120,000 | 0 | 2 | 100.00 | 1.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 7357 | 4TH WHOLE A/C | | XL | 01/01/74 | 31/12/74 GBP | 200,000 | 620,000 | 0 | 2 | 85.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8350 | 3RD WHOLE A/C | | XL | 16/03/72 | 15/03/73 GBP | 200,000 | 200,000 | 0 | 1 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 7984 | 4TH WHOLE A/C | | XL | 06/08/73 | 31/12/73 GBP | 100,000 | 100,000 | 0 | 0 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8916 | 4TH WHOLE A/C | | XL | 16/03/74 | 15/03/75 GBP | 200,000 | 200,000 | 0 | 1 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8880 | 8TH WHOLE A/C | | XL | 16/03/74 | 15/03/75 GBP | 200,000 | 220,000 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8812 | 7TH WHOLE A/C | | XL | 01/02/74 | 31/01/75 GBP | 200,000 | 820,000 | 0 | 2 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 9320 | 5TH WHOLE A/C | | XL | 01/01/74 | 31/12/74 GBP | 200,000 | 620,000 | 0 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 1626 | 1ST WAR X/L | | XL | 01/03/76 | 31/12/76 GBP | 200,000 | 1,020,000 | 0 | 2 | 100.00 | 0.9750 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8350 | 3RD WHOLE A/C | | XL | 01/01/73 | 31/12/76 GBP | 40,000 | 10,000 | 0 | 3 | 100.00 | 3.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8947 | 5TH WHOLE A/C | | XL | 01/01/74 | 05/08/74 GBP | 100,000 | 120,000 | 0 | 1 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8832 | 1ST WAR X/L | | XL | 01/03/75 | 28/02/75 GBP | 100,000 | 420,000 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 9663 | 7TH WHOLE A/C | | XL | 01/01/75 | 31/12/75 GBP | 50,000 | 10,000 | 0 | 0 | 100.00 | 4.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | FWP | 703 | 5142/7 | 2ND WHOLE A/C | | XL | 01/01/75 | 31/12/75 GBP | 200,000 | 620,000 | 0 | 2 | 85.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | FWP | 703 | 5142/7 | 2ND WHOLE A/C | | XL | 01/03/79 | 29/02/80 GBP | 400,000 | 120,000 | 0 | 0 | 15.00 | 12.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 6773 | 4TH WHOLE A/C | | XL | 16/03/71 | 31/12/81 GBP | 400,000 | 120,000 | 0 | 3 | 15.00 | 12.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 9883 | 1ST WAR X/L | | XL | 16/03/72 | 15/03/72 GBP | 200,000 | 200,000 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 7418 | WAR RISKS | | XL | 01/01/75 | 31/12/75 GBP | 40,000 | 10,000 | 0 | 2 | 100.00 | 3.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 8810 | 2ND WAR X/L | | XL | 01/01/72 | 31/12/72 GBP | 50,000 | 50,000 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | WLS | 575 | 9943 | 5TH WHOLE A/C | | XL | 01/01/73 | 31/12/73 GBP | 50,000 | 50,000 | 0 | 2 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 345 | FWP | 703 | 5142/7 | 2ND WHOLE A/C | | XL | 01/03/73 | 29/02/76 GBP | 100,000 | 420,000 | 0 | 2 | 85.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX0921005 | WHOLE A/C | | XL | 01/03/80 | 28/02/81 GBP | 100,000 | 120,000 | 0 | 3 | 15.00 | 12.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 501 | TLC/TPF-0558 | WHOLE A/C | | XL | 01/03/89 | 31/12/89 GBP | 2,499,700 | 7,499,100 | 0 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 501 | TLC/SRF-0558 | WHOLE A/C | | XL | 15/02/89 | 14/02/90 GBP | 999,880 | 4,999,400 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8733 | X/L ON X/L A/C | | XL | 15/02/88 | 14/02/89 GBP | 999,880 | 4,999,400 | 0 | 0 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8130316 | WHOLE A/C | | XL | 26/09/86 | 25/09/87 GBP | 299,964 | 99,988 | 0 | 2 | 100.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8720316 | WHOLE A/C | | XL | 01/01/83 | 31/12/83 GBP | 349,958 | 149,982 | 0 | 3 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 4516 | X/L ON X/L A/C | | XL | 01/01/87 | 31/12/87 GBP | 349,958 | 149,982 | 0 | 0 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX9030316 | WHOLE A/C | | XL | 26/09/88 | 25/09/89 GBP | 299,964 | 99,988 | 0 | 1 | 100.00 | 2.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 6144 | X/L ON X/L A/C | | XL | 01/01/90 | 31/12/90 GBP | 349,958 | 149,982 | 0 | 3 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 501 | TLC/JEB/J-09 | LIABILITY A/C | | XL | 26/09/89 | 25/09/90 GBP | 299,964 | 99,988 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8420316 | WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 289,965 | 109,987 | 0 | 2 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX0020316 | WHOLE A/C | | XL | 01/01/84 | 31/12/84 GBP | 349,958 | 149,982 | 0 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8620316 | WHOLE A/C | | XL | 01/01/86 | 31/12/86 GBP | 349,958 | 149,982 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 6608 | X/L ON X/L A/C | | XL | 01/01/88 | 31/12/88 GBP | 349,958 | 149,982 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 4806 | X/L ON X/L A/C | | XL | 26/09/89 | 25/09/90 GBP | 299,964 | 99,988 | 0 | 5 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 834 | SX8120316 | WHOLE A/C | | XL | 01/01/87 | 31/12/87 GBP | 349,958 | 149,982 | 0 | 0 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7520316 | WHOLE A/C | | XL | 26/09/87 | 25/09/88 GBP | 299,964 | 99,988 | 0 | 1 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7691 | X/L ON X/L A/C | | XL | 26/09/72 | 25/09/73 GBP | 99,988 | 99,988 | 0 | 0 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8324 | WHOLE A/C | | XL | 01/08/73 | 31/07/74 GBP | 199,976 | 299,964 | 0 | 0 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 9429 | X/L ON X/L A/C | | XL | 26/09/74 | 25/09/75 GBP | 149,982 | 49,994 | 0 | 0 | 100.00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 834 | 101810 | WHOLE A/C | | XL | 02/10/71 | 30/09/72 GBP | 249,970 | 749,910 | 0 | 1 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7903 | WHOLE A/C | | XL | 01/12/72 | 30/11/73 GBP | 99,988 | 199,976 | 0 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8399 | WHOLE A/C | | XL | 01/08/73 | 31/07/74 GBP | 499,940 | 1,499,820 | 0 | 1 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | LLG | 548 | N/S/20217 | WHOLE A/C | | XL | 01/01/73 | 31/12/73 GBP | 99,988 | 199,976 | 0 | 0 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8051 | WHOLE A/C | | XL | 01/04/73 | 31/03/74 GBP | 199,976 | 299,964 | 0 | 0 | 50.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8003 | WHOLE A/C | | XL | 01/04/73 | 31/03/74 GBP | 49,994 | 24,997 | 0 | 0 | 100.00 | 3.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 834 | 102215 | WHOLE A/C | | XL | 01/04/72 | 31/03/73 GBP | 49,994 | 24,997 | 0 | 2 | 100.00 | 2.3400 | N |
| | | | | | | | XL | 01/01/72 | 28/02/73 GBP | 249,970 | 99,988 | 499,940 | 1 | 100.00 | 0.4700 | N |

| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 878 | X75413000 | WHOLE A/C | XL | 01/08/75 | 31/12/76 GBP | 499,910 | 1,999,760 | 0 | 0 | 2 | 100.00 | 1.0001 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X75413000 | WHOLE A/C | XL | 01/04/72 | 31/03/75 GBP | 39,995 | 34,996 | 0 | 149,982 | 3 | 100.00 | 3.3900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7374 | WHOLE A/C | XL | 26/09/75 | 25/09/74 GBP | 99,988 | 99,988 | 0 | 0 | 3 | 100.00 | 4.8800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8365 | X/L ON N/L A/C | XL | 01/12/73 | 30/11/74 GBP | 99,988 | 199,976 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8774 | X/L ON N/L A/C | XL | 01/10/72 | 30/09/73 GBP | 249,970 | 749,910 | 0 | 0 | 1 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 814 | 102258 | WHOLE A/C | XL | 01/07/76 | 31/12/75 GBP | 99,988 | 199,976 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X74000000 | X/L ON N/L A/C | XL | 01/01/74 | 31/07/75 GBP | 249,970 | 749,910 | 0 | 0 | 1 | 100.00 | 0.4950 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X75149000 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 199,976 | 299,964 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 3563 | X/L ON N/L A/C | XL | 26/09/77 | 25/09/76 GBP | 299,964 | 99,988 | 0 | 149,982 | 3 | 100.00 | 1.1550 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X77413000 | WHOLE A/C | XL | 01/01/76 | 30/06/76 GBP | 999,880 | 3,999,520 | 0 | 0 | 1 | 100.00 | 0.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | H41300079 | WHOLE A/C | XL | 01/07/79 | 30/06/80 GBP | 999,880 | 3,999,520 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/BRJ-019 11 LIABILITY A/C | | XL | 01/01/80 | 31/12/80 GBP | 289,965 | 109,987 | 0 | 0 | 2 | 100.00 | 1.8600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | HSBCG | 653 | GNP/MIJ/005/ WHOLE A/C | | XL | 01/01/83 | 31/12/83 GBP | 999,880 | 17,997,840 | 0 | 0 | 1 | 100.00 | 1.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 5348 | X/L ON N/L A/C | XL | 26/09/84 | 25/09/85 GBP | 299,964 | 99,988 | 0 | 0 | 3 | 100.00 | 1.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/KLWF-039 WHOLE A/C | | XL | 15/02/85 | 14/02/86 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WP | 832 | 11175165 | WHOLE A/C | XL | 01/10/85 | 30/09/86 GBP | 1,499,820 | 5,999,280 | 0 | 0 | 1 | 100.00 | 1.0200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7720516 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 349,958 | 149,982 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7720316 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 349,958 | 149,982 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | RJ8KA5 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 999,880 | 14,998,200 | 0 | 0 | 1 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WP | 832 | 11175165 | WHOLE A/C | XL | 01/10/83 | 30/09/84 GBP | 1,499,820 | 5,999,280 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | HIN | 650 | 83Lc5022R | WHOLE A/C | XL | 01/10/83 | 30/09/84 GBP | 2,499,700 | 9,998,800 | 0 | 0 | 1 | 100.00 | 0.4590 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | ffcK1HF-0534 WHOLE A/C | | XL | 15/02/84 | 14/02/85 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8526516 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 349,958 | 149,982 | 0 | 0 | 3 | 100.00 | 0.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | TLC/KLWF-039 WHOLE A/C | | XL | 15/02/85 | 14/02/86 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | HIN | 650 | 85Lc50963 | WHOLE A/C | XL | 01/10/85 | 30/09/86 GBP | 2,499,700 | 9,998,800 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 6252 | WHOLE A/C | XL | 01/04/70 | 31/03/71 GBP | 39,995 | 34,996 | 0 | 0 | 0 | 100.00 | 2.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 6457 | WHOLE A/C | XL | 01/04/70 | 31/03/71 GBP | 49,994 | 249,970 | 0 | 0 | 1 | 100.00 | 1.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 6804 | WHOLE A/C | XL | 01/04/71 | 31/03/72 GBP | 34,995 | 34,996 | 0 | 0 | 1 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7589 | WHOLE A/C | XL | 01/08/72 | 31/07/73 GBP | 199,976 | 299,964 | 0 | 0 | 1 | 50.00 | 1.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX8026292 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7627 | X/L ON N/L A/C | XL | 26/09/80 | 25/09/81 GBP | 299,964 | 99,988 | 0 | 0 | 1 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8120192 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 999,880 | 1,999,760 | 0 | 0 | 1 | 100.00 | 0.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8220316 | WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | 349,958 | 149,982 | 0 | 0 | 3 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/5SF-059 WHOLE A/C | | XL | 15/02/86 | 14/02/87 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 1466 | X/L ON N/L A/C | XL | 26/09/75 | 25/09/76 GBP | 149,982 | 49,994 | 0 | 0 | 1 | 100.00 | 1.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 2507 | X/L ON N/L A/C | XL | 26/09/76 | 25/09/77 GBP | 149,982 | 49,994 | 0 | 0 | 3 | 100.00 | 1.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | ffcK1HF-0534 WHOLE A/C | | XL | 15/02/84 | 14/02/85 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 7042 | X/L ON N/L A/C | XL | 26/09/84 | 25/09/85 GBP | 299,964 | 99,988 | 0 | 0 | 3 | 100.00 | 1.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 2564 | X/L ON N/L A/C | XL | 26/09/87 | 25/09/88 GBP | 299,964 | 99,988 | 0 | 0 | 1 | 100.00 | 2.1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8721005 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,499,700 | 7,499,100 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 8661 | X/L ON N/L A/C | XL | 26/09/90 | 25/09/91 GBP | 299,964 | 99,988 | 0 | 0 | 3 | 100.00 | 2.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/5SF-059 WHOLE A/C | | XL | 15/02/88 | 14/02/89 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX9021005 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,499,700 | 7,499,100 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | 900000000 | X/L ON N/L A/C | XL | 01/08/90 | 31/07/91 GBP | 399,952 | 599,928 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/TP F-059 WHOLE A/C | | XL | 15/02/90 | 14/02/91 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X78413000 | WHOLE A/C | XL | 01/07/76 | 30/06/79 GBP | 999,880 | 3,999,520 | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8120312 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 999,880 | 1,999,760 | 0 | 0 | 1 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | HIN | 650 | 84Lc50359 | WHOLE A/C | XL | 01/10/84 | 30/09/85 GBP | 2,499,700 | 9,998,800 | 0 | 0 | 1 | 100.00 | 0.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8620116 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 349,958 | 149,982 | 0 | 0 | 3 | 100.00 | 0.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/MSF-059 WHOLE A/C | | XL | 15/02/87 | 14/02/88 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7720292 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7720292 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 543 | SX7920292 | WHOLE A/C | XL | 01/04/79 | 31/12/79 GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 9265 | X/L ON N/L A/C | XL | 26/09/81 | 25/09/82 GBP | 299,964 | 99,988 | 0 | 0 | 3 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | TLC/MRF-039 WHOLE A/C | | XL | 15/02/83 | 14/02/84 GBP | 999,880 | 4,999,400 | 0 | 0 | 1 | 100.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 3574 | X/L ON N/L A/C | XL | 26/09/83 | 25/09/84 GBP | 299,964 | 99,988 | 0 | 0 | 3 | 100.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | LLG | 548 | X/S/2021774 WHOLE A/C | | XL | 01/08/74 | 31/07/75 GBP | 199,976 | 299,964 | 0 | 0 | 2 | 50.00 | 1.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X75170000 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 39,994 | 34,997 | 0 | 149,958 | 2 | 100.00 | 2.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | X77413000 | WHOLE A/C | XL | 01/01/78 | 30/06/78 GBP | 999,880 | 3,999,520 | 0 | 0 | 1 | 100.00 | 0.3100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WLS | 575 | 1924 | X/L ON N/L A/C | XL | 26/09/82 | 25/09/83 GBP | 299,964 | 99,988 | 0 | 0 | 1 | 100.00 | 1.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | RJ8KA5 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 999,880 | 14,998,200 | 0 | 0 | 1 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | NHM | 857 | E-6457 | WHOLE A/C | XL | 01/10/83 | 30/09/84 GBP | 2,499,700 | 24,997,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | TLC | 503 | TLC/MSF-039 WHOLE A/C | | XL | 15/02/85 | 14/02/84 GBP | 999,880 | 4,999,400 | 0 | 0 | 1 | 100.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8621005 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,499,700 | 7,499,100 | 0 | 0 | 2 | 100.00 | 0.5450 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | TLC/MSF-059 WHOLE A/C | | XL | 15/02/87 | 14/02/88 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX8621005 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,499,700 | 7,499,100 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | WPR | 602 | 11175184 | WHOLE A/C | XL | 01/10/84 | 30/09/85 GBP | 1,499,820 | 5,999,280 | 0 | 0 | 1 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | TLC/5SF-059 WHOLE A/C | | XL | 15/02/86 | 14/02/87 GBP | 999,880 | 4,999,400 | 0 | 0 | 1 | 100.00 | 1.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AHJ | 878 | 890008000 | X/L ON N/L A/C | XL | 01/08/89 | 31/07/90 GBP | 399,952 | 599,928 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | EDBD | 503 | TLC/TP F-059 WHOLE A/C | | XL | 15/02/90 | 14/02/91 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | BBC | 728 | 15214903 B | X/L ON N/L A/C | XL | 01/08/89 | 31/07/90 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 35 | AXIOM | 823 | SX9120316 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 349,958 | 149,982 | 0 | 0 | 3 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 362 | CTB | 509 | TX011983 | ROYAL-GLOBE CAS. XS1. | NO | 01/01/83 | 14/05/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 362 | CTB | 509 | TX018881 | FIREMANS FUND INS CO. | NO | 01/07/81 | 30/06/82 USD | 171,660 | 42,900 | 0 | 0 | 0 | 50.00 | 15.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | ZTG | 697 | 900XT003001 WHOLE A/C | | XL | 01/03/90 | 31/12/90 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DN9423 | 1ST LIABILITY XL | XL | 16/03/88 | 15/03/89 GBP | 2,500,000 | 8,300,000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DN9455 | 1ST LIABILITY XL | XL | 16/03/82 | 15/03/83 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 2.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 823 | NZ710GAA00D 5TH WHOLE ACCOUNT XL | | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 1.0800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DN9372 | 1ST LIABILITY XL | XL | 16/03/80 | 15/03/81 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 2.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR9438 | BACK UP TO 1ST LIABILITY XL | XL | 16/03/84 | 15/03/85 GBP | 275,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DW9413 | 1ST LIABILITY XL | XL | 16/03/88 | 15/03/89 GBP | 350,000 | 150,000 | 0 | 0 | 3 | 100.00 | 1.9000 | N |

| ID | Company | | Code | Ref | Description | Type | Date1 | Date2 | Cur | Amt1 | Amt2 | | | | Amt3 | Amt4 | Amt5 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | | | XL | | | | | | | 0 | 2 | 100.00 | 0.9700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | | | XL | | | | | | | 0 | 2 | 100.00 | 0.9300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0419 | 1ST LIABILITY XL | XL | 16/03/95 | 15/03/96 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 0.9100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 98XM70193 | 2ND BUILDING RISK XL | XL | 01/02/90 | 31/01/91 GBP | 150,000 | 350,000 | 0 | 0 | 2 | 100.00 | 0.6700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DX0477 | 1ST LIABILITY XL | XL | 16/03/89 | 16/03/90 GBP | 350,000 | 150,000 | 0 | 0 | 3 | 100.00 | 0.9700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 90XM70153 | 1ST BUILDING RISK XL | XL | 01/02/90 | 31/01/91 GBP | 50,000 | 60,000 | 0 | 90,000 | 3 | 100.00 | 0.7100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DT0485 | 1ST LIABILITY XL | XL | 16/03/86 | 15/03/87 GBP | 250,000 | 100,000 | 0 | 0 | 2 | 100.00 | 0.9600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | R42351 | 1ST LIABILITY XL | XL | 16/03/79 | 16/03/80 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 2.6100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | M20384777 | 1ST LIABILITY XL | XL | 16/03/77 | 16/03/78 GBP | 225,000 | 75,000 | 0 | 0 | 6 | 100.00 | 1.3800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/79339/00 | WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/79 | 31/03/80 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/79339/00 | WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/79 | 31/03/80 GBP | 2,000,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.4300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | BRE | 775 | 266997 | 2ND WHOLE ACCOUNT XL | XL | 14/10/70 | 14/10/71 GBP | 200,000 | 500,000 | 0 | 0 | 1 | 73.00 | 3.4000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | BRE | 775 | 271075 | 4TH WHOLE ACCOUNT XL | XL | 03/04/72 | 31/07/73 GBP | 350,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.3700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DF4366 | 10TH RIG XL (TOP AND DROP TO $800,000) | XL | 25/06/82 | 24/06/83 GBP | 2,500,000 | 400,000 | 0 | 0 | 1 | 100.00 | 0.5000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/83339/00 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/83 | 31/03/84 GBP | 2,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.5400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4254 | 8TH RIG XL | XL | 25/06/81 | 24/06/84 GBP | 1,500,000 | 2,875,000 | 0 | 0 | 1 | 100.00 | 0.4200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4262 | 12TH RIG XL (STEP DOWN 831/036 XS $18.75M) | XL | 25/06/81 | 24/06/84 GBP | 2,500,000 | 11,875,000 | 0 | 0 | 1 | 100.00 | 0.4700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4354 | 8TH RIG XL | XL | 25/06/84 | 24/06/85 GBP | 1,500,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.3900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4356 | 10TH RIG XL (TOP AND DROP TO $1,000,000) | XL | 25/06/84 | 24/06/85 GBP | 2,500,000 | 7,000,000 | 0 | 0 | 1 | 100.00 | 0.6600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4307 | 11TH RIG XL (STEP DOWN TO 841/647 XS $14K) | XL | 01/08/84 | 31/07/85 GBP | 2,500,000 | 9,500,000 | 0 | 0 | 1 | 100.00 | 0.7200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4307 | 11TH RIG XL (STEP DOWN TO 841/647 XS $14K) | XL | 01/08/84 | 31/07/85 GBP | 2,500,000 | 7,000,000 | 0 | 0 | 1 | 100.00 | 0.7200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0707 | 10TH RIG XL & TOP AND DROP TO $1.25M | XL | 25/06/85 | 25/06/86 GBP | 2,500,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.4800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | TXL.1283/83 | 9TH WHOLE ACCOUNT XL | XL | 01/01/81 | 31/12/81 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 2.1400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DF4366 | 10TH RIG XL (TOP AND DROP TO $800,000) | XL | 25/06/82 | 24/06/83 GBP | 2,500,000 | 8,787,500 | 0 | 0 | 1 | 100.00 | 0.5000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DF4366 | 10TH RIG XL (TOP AND DROP TO $800,000) | XL | 25/06/82 | 24/06/83 GBP | 2,500,000 | 8,787,500 | 0 | 0 | 1 | 100.00 | 0.5000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0433 | 1ST LIABILITY XL BACK-UP | XL | 16/03/85 | 15/03/86 GBP | 275,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.9000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0701 | 12TH RIG XL & STEP DOWN | XL | 25/06/85 | 24/06/86 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.4600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | NZ71064/86 | 8TH WHOLE ACCOUNT XL | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 2.9000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | TXL1283/82 | 9TH WHOLE ACCOUNT XL | XL | 01/01/82 | 31/12/82 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 2.0500 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/81339/00 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/81 | 31/03/84 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.5400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4259 | 9TH RIG XL | XL | 25/06/82 | 24/06/84 GBP | 2,500,000 | 4,375,000 | 0 | 0 | 1 | 100.00 | 0.3900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4261 | 11TH RIG XL STEP DOWN TO 831/035 XS $13.75M | XL | 01/08/83 | 31/07/84 GBP | 2,500,000 | 9,375,000 | 0 | 0 | 1 | 100.00 | 0.4900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | C84075300 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $2.4M | XL | 01/04/84 | 31/03/85 GBP | 2,900,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.5200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4306 | 10TH RIG XL (TOP AND DROP TO $1,000,000) | XL | 25/06/84 | 24/06/85 GBP | 2,500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.6600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0708 | 11TH RIG XL & STEP DOWN | XL | 01/08/85 | 31/07/86 GBP | 2,500,000 | 7,500,000 | 0 | 0 | 1 | 100.00 | 0.7000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DT0773 | 8TH RIG XL | XL | 25/06/86 | 24/06/87 GBP | 1,500,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.3800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | R46767 | 1ST LIABILITY XL | XL | 16/03/78 | 16/03/79 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.3300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | TXL.1283/80 | 9TH WHOLE ACCOUNT XL | XL | 01/01/80 | 31/12/80 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 1.3900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | 01/01/82 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $1.5M | XL | 01/04/82 | 31/03/83 GBP | 2,900,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4500 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | 01/04/82 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $1.5M | XL | 01/04/82 | 31/03/83 GBP | 2,900,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.4500 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4260 | 10TH RIG XL (TOP AND DROP TO $1,000,000) | XL | 25/06/83 | 24/06/84 GBP | 2,500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.4400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4261 | 11TH RIG XL STEP DOWN TO 831/035 XS $13.75M | XL | 01/08/83 | 31/07/84 GBP | 2,500,000 | 6,875,000 | 0 | 0 | 1 | 100.00 | 0.4900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/85339/00 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $2.4M | XL | 01/04/85 | 31/03/86 GBP | 2,900,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.5600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DT0833 | 10TH RIG XL TOP & DROP TO $1.25M | XL | 25/06/86 | 24/06/87 GBP | 2,500,000 | 625,000 | 0 | 0 | 1 | 100.00 | 0.5800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DT0831 | 11TH RIG XL STEP DOWN TO 861/035 XS $16M | XL | 01/08/86 | 24/06/87 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 1 | 100.00 | 0.5900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | 01/04/80 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/80 | 31/03/81 GBP | 2,900,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | 01/04/80 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/80 | 31/03/81 GBP | 2,900,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.4300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4260 | 10TH RIG XL (TOP AND DROP TO $1,000,000) | XL | 25/06/83 | 24/06/84 GBP | 2,500,000 | 6,875,000 | 0 | 0 | 1 | 100.00 | 0.4400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | C84075300 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $2.4M | XL | 01/04/84 | 31/03/85 GBP | 2,900,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.5200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DR4308 | 12TH RIG XL (STEP DOWN 841/046 XS $19M) | XL | 25/06/84 | 24/06/85 GBP | 2,500,000 | 12,000,000 | 0 | 0 | 1 | 100.00 | 0.7000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0705 | 8TH RIG XL | XL | 25/06/85 | 25/06/86 GBP | 1,500,000 | 3,500,000 | 0 | 0 | 1 | 100.00 | 0.4000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0707 | 10TH RIG XL & TOP AND DROP TO $1.25M | XL | 25/06/85 | 25/06/86 GBP | 2,500,000 | 7,500,000 | 0 | 0 | 1 | 100.00 | 0.4800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | GHC | 501 | C84075300 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/84 | 31/03/85 GBP | 2,000,000 | 9,375,000 | 0 | 0 | 1 | 100.00 | 0.4700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DQ4262 | 12TH RIG XL (STEP DOWN 831/036 XS $18.75M) | XL | 01/04/85 | 31/03/86 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | RZ71064A86 | 7TH WHOLE ACCOUNT XL | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 2.1400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/85339/00 | 1ST WHOLE ACCOUNT XL TOP AND DROP TO $2.4M | XL | 01/04/85 | 31/03/86 GBP | 2,900,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.5600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0706 | 9TH RIG XL | XL | 25/06/85 | 25/06/86 GBP | 2,500,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0708 | 11TH RIG XL & STEP DOWN | XL | 01/08/85 | 31/07/86 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.7000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DS0709 | 12TH RIG XL & STEP DOWN | XL | 25/06/85 | 24/06/86 GBP | 2,500,000 | 12,500,000 | 0 | 0 | 1 | 100.00 | 0.4600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | BBC | 728 | 148H875484 | 6TH TOP, DROP TO $15,000,000 XL | XL | 01/12/87 | 31/03/88 GBP | 2,500,000 | 16,500,000 | 0 | 0 | 1 | 100.00 | 0.7700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | BBC | 728 | 148H875484 | 6TH TOP, DROP TO $15,500,000 XL | XL | 01/12/87 | 31/03/88 GBP | 2,500,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 0.7700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV0731 | 9TH RIG XL | XL | 25/06/87 | 24/06/88 GBP | 2,500,000 | 5,500,000 | 0 | 0 | 1 | 100.00 | 0.4100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DT0835 | 12TH RIG XL STEP DOWN TO 861/036 XS $21M | XL | 25/06/86 | 24/06/87 GBP | 2,500,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.5800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | L89738700 | 1ST TOP, DROP TO $1,500,000 XL | XL | 01/04/87 | 31/03/88 GBP | 2,000,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 0.5600 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV0730 | 8TH RIG XL | XL | 25/06/87 | 24/06/88 GBP | 1,500,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 0.4000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV0737 | 2ND RIG TOP, AND DROP TO $16,000,000 XL | XL | 25/06/87 | 24/06/88 GBP | 2,500,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 0.4900 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV0738 | 3RD RIG TOP, AND DROP TO $21,000,000 XL | XL | 25/06/87 | 24/06/88 GBP | 2,500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.4700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 650 | R1835014 | 4TH BUILDING XL (50% XS 50%) | XL | 01/02/88 | 31/01/89 GBP | 800,000 | 0 | 0 | 0 | 1 | 50.00 | 0.7400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | CTB | 501 | NZ-F602-90 | 12TH LMX XL | XL | 01/06/90 | 31/12/90 GBP | 850,000 | 5,500,000 | 0 | 0 | 1 | 100.00 | 0.6200 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 90XM70190 | 3RD BUILDING RISK XL | XL | 01/02/90 | 31/01/91 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV0747 | 2ND RIG TOP, AND DROP TO $16,000,000 XL | XL | 25/06/87 | 24/06/88 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 1 | 100.00 | 0.5800 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 98XM70153 | 1ST BUILDING XL | XL | 01/02/88 | 31/01/89 GBP | 90,000 | 60,000 | 0 | 90,000 | 3 | 100.00 | 0.7100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 88XM70153 | 2ND BUILDING XL | XL | 01/02/88 | 31/01/89 GBP | 300,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.6700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 89/95339/00 | 9TH WHOLE A/C (DROP-XS OF SPECIFICS) | XL | 01/04/89 | 31/03/90 GBP | 3,000,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 1.7300 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 89/95339/00 | 9TH WHOLE A/C (DROP-XS OF SPECIFICS) | XL | 01/04/89 | 31/03/90 GBP | 3,000,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 0.0700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 89XM70193 | 2ND BUILDING XL | XL | 01/02/89 | 31/01/90 GBP | 300,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.6700 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | 89XM70192 | 3RD BUILDING XL | XL | 01/02/89 | 31/01/90 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7000 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | NZ71064A90 | 5TH WHOLE A/C (DROP - XS OF COMBINED SPECIFICS) | XL | 01/04/90 | 31/03/91 GBP | 3,000,000 | 3,000,000 | 0 | 0 | 1 | 100.00 | 2.0400 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 552 | 39/81339/00 | 1ST WHOLE ACCOUNT XL TOP AND DROP | XL | 01/04/81 | 31/03/82 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 1 | 100.00 | 0.4500 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | JTG | 697 | M87/189CB | 2ND BUILDING RISK XL (50% S.L. XS 50% S.L.) | XL | 23/03/82 | 22/03/83 GBP | 800,000 | 0 | 0 | 0 | 2 | 100.00 | 0.7100 | | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 883 | TXL1283/83 | 7TH WHOLE ACCOUNT XL | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 2.1800 | | N |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 365 | AXIOM | 3N1 025841 701 WHOLE ACCOUNT XL | | XL | 01/01/88 | 31/12/88 GBP | | 0 | 0 | 0 | | 100.00 | 2.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | | | XL | 25/06/84 | 24/06/85 GBP | 2,500,000 | 9,500,000 | 0 | 1 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 365 | RIL | 649 | DV8746 | 1ST RIG TOP, AND DROP TO 1,250,000 XL | | XL | 25/06/87 | 24/06/88 GBP | 2,500,000 | 612,500 | 0 | 1 | 100.00 | 0.4900 | N |

| Ref | Company | | Code | | | Description | Type | Date | | Cur | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AHJ | | 901730000 | EXCESS OF LOSS A/C | XL | 01/01/93 | 11/12/90 GBP | 1,250,000 | 7,250,000 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | IMC | | 901730000 | EXCESS OF LOSS A/C | XL | 01/01/93 | 11/12/90 GBP | 1,000,000 | 8,350,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AHJ | 878 | 901730000 | EXCESS OF LOSS A/C | XL | 01/01/92 | 31/12/82 GBP | 1,000,000 | 8,350,000 | 0 | 0 | 1 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | RIL | 649 | DD0552 | WHOLE ACCOUNT | XL | 24/09/92 | 28/02/83 GBP | 3,000,000 | 11,350,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 883 | 4L0268 | WHOLE ACCOUNT | XL | 01/01/84 | 31/03/85 GBP | 750,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D021/8 | WHOLE ACCOUNT | XL | 01/08/84 | 31/07/85 GBP | 750,000 | 100,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 883 | NTH0548A860 | WHOLE ACCOUNT | XL | 01/01/86 | 31/03/87 GBP | 1,500,000 | 75,000 | 0 | 0 | 0 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | RYX0136 | WHOLE ACCOUNT | XL | 01/02/87 | 31/03/88 GBP | 2,000,000 | 75,000 | 0 | 0 | 0 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | CTB | 509 | HA613989 | WHOLE A/C (TOP & DROP) | XL | 01/04/89 | 31/03/90 GBP | 1,500,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 823 | SX0923564 | WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 75,000 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | CTB | 509 | XZ.0145+90 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 823 | SX0921000 | EXCESS OF LOSS ACCOUNT | XL | 01/01/86 | 28/02/87 GBP | 1,000,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | RXX5793 | EXCESS OF LOSS ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 300,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D021/8 | WHOLE ACCOUNT | XL | 01/04/86 | 31/03/87 GBP | 1,500,000 | 75,000 | 0 | 0 | 1 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 707 | L00034705 | WHOLE ACCOUNT | XL | 01/01/86 | 31/03/87 GBP | 1,500,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D020/8 | WHOLE ACCOUNT | XL | 01/01/87 | 31/03/88 GBP | 1,500,000 | 75,000 | 0 | 0 | 1 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 552 | L10688700 | WHOLE ACCOUNT | XL | 25/02/87 | 31/03/88 GBP | 2,000,000 | 75,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 620 | L10688800 | WHOLE A/C (TOP & DROP) | XL | 01/01/88 | 31/03/89 GBP | 2,000,000 | 24,300,000 | 0 | 0 | 1 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | IHL | 499 | 7X096 | WHOLE ACCOUNT | XL | 01/01/87 | 31/03/88 GBP | 1,500,000 | 75,000 | 0 | 0 | 1 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D021/88 | WHOLE A/C (TOP & DROP) | XL | 01/04/88 | 31/03/89 GBP | 1,500,000 | 18,800,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AHJ | 878 | 892149000 | WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/03/90 GBP | 3,500,000 | 14,000,000 | 0 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AHJ | 878 | 901724000 | EXCESS OF LOSS A/C | XL | 01/01/90 | 31/12/90 GBP | 150,000 | 100,000 | 0 | 750,000 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | RIL | 649 | D50495 | XL ACCOUNT | XL | 13/01/85 | 18/01/86 GBP | 1,000,000 | 3,600,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D020/8 | WHOLE ACCOUNT | XL | 01/01/86 | 31/03/87 GBP | 1,500,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 329 | D94/86 | EXCESS OF LOSS ACCOUNT | XL | 11/01/86 | 18/01/87 GBP | 3,000,000 | 3,600,000 | 0 | 0 | 2 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 329 | NTH0548A87 | WHOLE ACCOUNT | XL | 01/01/87 | 31/03/88 GBP | 1,500,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 823 | SX0721280 | WHOLE ACCOUNT | XL | 01/01/87 | 31/03/88 GBP | 1,500,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | RYXV178 | TED XL ISO WHOLE ACCOUNT | XL | 01/04/87 | 31/03/88 GBP | 1,500,000 | 75,000 | 0 | 0 | 0 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AHJ | 878 | 901726000 | EXCESS OF LOSS A/C | XL | 01/01/89 | 31/12/89 GBP | 200,000 | 100,000 | 0 | 1,000,000 | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 883 | NV20136A90 | WHOLE A/C (TOP & DROP) | XL | 01/04/90 | 31/03/91 GBP | 1,500,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 823 | SX0921280 | WHOLE A/C (TOP & DROP) | XL | 01/01/90 | 31/03/91 GBP | 1,500,000 | 7,900,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | WFD | 576 | 040092D021/8 | WHOLE ACCOUNT | XL | 01/08/85 | 31/07/86 GBP | 1,500,000 | 200,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 707 | L00128700 | EXCESS OF LOSS ACCOUNT | XL | 01/10/86 | 30/09/87 GBP | 1,000,000 | 3,600,000 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 401 | AXIOM | 823 | SX0923564 | WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/03/90 GBP | 1,500,000 | 21,000,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2080 | X/S L A. INS EBASCO SERVICES INC & OTHERS 31/12/73 | FA | 31/12/73 | 18/10/74 GBP | 999,999,999 | 999,999,999 | 0 | 0 | 99 | 100.00 | 13.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L A. INS EBASCO SERVICES INC & OTHERS 18/10/74 | FA | 18/10/74 | 31/12/74 GBP | 999,999,999 | 999,999,999 | 0 | 0 | 99 | 100.00 | 12.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | OR 2001 | X/S L A. INS EBASCO SERVICES INC & OTHERS 31/12/74 | FA | 31/12/74 | 31/12/75 USD | 347,120 | 86,780 | 0 | 0 | 99 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | RF66803 | EBASCO SERVICES : 36 @ 31.12.68 £ $900K X $250 K) | FA | 31/12/66 | 31/12/69 GBP | 184,350 | 0 | 0 | 0 | 99 | 100.00 | 10.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | AR1035 | EBASCO 12 @ 31.12.69 $900K X $200K : 38.92% | FA | 31/12/69 | 31/12/70 GBP | 155,680 | 0 | 0 | 0 | 99 | 38.00 | 20.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | UFZ 1024 | ILLINOIS CENTRAL GULF R.R. 12 @ 1.6.71 $2.5M X $ | FA | 01/06/71 | 01/06/75 GBP | 113,940 | 68,364 | 0 | 0 | 99 | 5.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | OR1309 | EBASCO: 12 @ 31.12.71 $ 800KX $200K : 49% | FA | 31/12/70 | 31/12/73 GBP | 18,000 | 45,000 | 0 | 0 | 99 | 49.00 | 14.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | UG2 1005 | X/S DI / PD ETC LA ILINOIS CENTRAL GULF RAILROAD 1 | FA | 01/06/75 | 01/06/76 GBP | 62,500 | 0 | 0 | 0 | 99 | 5.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | OR 2080 | X/S L A. INS EBASCO SERVICES INC & OTHERS 31/12/73 | FA | 31/12/73 | 31/12/73 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 13.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SF | 881 | UEO 108 | X/S DI PD LIA ETC 12 MOS 1/6/73 ILLINOIS GULF CENT | FA | 01/06/73 | 01/06/74 USD | 189,900 | 57,102 | 0 | 0 | 99 | 5.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | OR 1659 | EBASCO 12 @ 31.12.71 $ 800K X $ 200K : 43.9% | FA | 31/12/71 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 99 | 43.00 | 11.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 560 | RF64687 | EBASCO SERVICES RU VARIOUS LLYDS SYNDS/COS | FA | 31/12/64 | 30/12/65 GBP | 519,680 | 79,910 | 0 | 0 | 99 | 79.00 | 8.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 560 | RF64765 | EBASCO SERVICES RU VARIOUS LLYDS SYNDS & COS | FA | 31/12/65 | 30/12/66 GBP | 329,880 | 82,470 | 0 | 0 | 99 | 82.00 | 9.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L AL INS EBASCO SERVICES INC & OTHERS 343.39% | FA | 30/06/74 | 17/10/74 USD | 1,735,600 | 433,900 | 0 | 0 | 99 | 100.00 | 2.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF66046 | CITIES SERVICES : 12 @ 1.7.66 $ 750K X $250K : 20 | FA | 01/07/66 | 01/07/67 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 27.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF66045 | CITIES SERVICES : 12 @ 1.7.66 $4M X $1M IRO 969 PP | FA | 01/07/66 | 01/07/67 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF66677 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/08/69 | 01/07/70 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 14.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | BPL | 507 | RF64887 | EBASCO SERVICES LTD | XL | 01/04/65 | 31/12/65 GBP | 999,999,999,9 | 0 | 0 | 0 | 99 | 100.00 | 8.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF 67652 | CITIES SERVICES 12 @ 1/7/67 24.51% OF 4MIL X/S 1 | FA | 01/07/67 | 01/07/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1299 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1199 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1299 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF64407 | COMMUNITY TRACTION : 12 @ 1.7.66 $750K X $250K : 22 | FA | 01/07/66 | 01/07/67 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 27.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1199 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1198 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 24.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1199 | CITIES SERVICES : 12 @ 1.7.71 $2M X $1M : 35% | FA | 01/07/71 | 31/12/71 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1642 | X/S BHPD LA ETC 12 MOS 31.12.71 GAZ METROPOLITAN | FA | 31/12/71 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 47.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1808 | X/S BHPD L.A. ETC CITIES SERVICE CO ETAL 32.19% D | FA | 31/12/71 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SF | 881 | OR 2216 | BROAD FORM LIA 36 MOS 14/7/75 THE MAYFLOWER CO 10% | FA | 14/07/75 | 14/07/76 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SF | 881 | OR 2339 | BROAD FORM LIA UMBRELLA 36 MOS 14/8/73 BAXTER LABS | FA | 14/08/73 | 14/08/76 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L AL INS EBASCO SERVICES INC & OTHERS 30.6.73 | FA | 30/06/73 | 30/12/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | 4F2001 | XS BHPD LIAB ETC 12 MOS 1/1/74 CITIES SERVICES | FA | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L AL INS EBASCO SERVICES INC & OTHERS 343.39% | FA | 30/06/74 | 30/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | NB0501B | SOUTHERN INDIANA G & E : 36 @ 4.10.74 $500 X $ 50 | FA | 04/10/74 | 04/10/77 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | YFZ0086 | CITIES SERVICES XL BHPD 12 @01.01.74 | FA | 01/01/74 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 30.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF 67633 | CITIES SERVICES : 12 @ 1/7/67 24.5% OF 4 MIL X/S 1 | FA | 01/07/67 | 01/07/68 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | RF58680 | CITIES SERVICES :12* 1.7.68 $750K X $250K : 28 47 | FA | 01/07/68 | 01/07/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 21.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | RF58678 | COMMUNITY TRACTION : 12 @ 1.7.68 $1M X $250K : 29.50 | FA | 01/07/68 | 01/07/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 23.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF59626 | CITIES SERVICE XS PLPD WCA EL ETC | FA | 01/07/69 | 01/07/70 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 25.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1198 | CITIES SERVICES 12 @ 1/7/70 29.68% OF 750 X1$ | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 29.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | RF58679 | CITIES SERVICES : 12 @ 1.7.68 $4M X $1M : 28.47% | FA | 01/07/68 | 01/07/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1641 | XS BHA PD ETC 12 MOS 31.12.71 GAZ METROPOLITAN | FA | 31/12/71 | 31/12/72 GBP | 667,600 | 0 | 0 | 0 | 0 | 43.00 | 2.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR 2081 | XS BHPD ETC 36 MOS 1.7.72 CITIES SERVICE CO ET | FA | 01/07/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 31.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | 2002261-7000 | KERR MCGEE X O L | SL | 01/01/72 | 01/01/73 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L AL INS EBASCO SERVICES INC & OTHERS 343.39% | FA | 31/12/73 | 31/12/74 GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 2.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | 26645000 | XS UMBRELLA LIA 12/73-13/12/75 NORTHERN & CENTRA | FA | 01/02/73 | 31/12/75 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 69.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | CTB | 509 | 25767 | CHRYSLER: 36 @ 3.12.66 H.864% 0/S | FA | 03/12/66 | 03/12/69 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 58.2300 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF 67/653 | CITIES SERVICES 12 @ 1/7/67 24.51% OF 75% X/S [illegible] | FA | 01/07/67 | 01/07/68 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 29.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF 67/[illegible] | CITIES SERVICES 12 @ 1/7/67 24.51% OF [illegible] | FA | 01/07/67 | 01/07/68 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 29.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1198 | CITIES SERVICE XSPLPD WCA EL ETC | FA | 01/07/70 | 01/07/71 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 28.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | CTB | 509 | 29363/1 | OXIRANE CHEMICAL.FIRE LIGHTNING ETC | SL | 13/10/71 | 13/10/74 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 3.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | 0279 79000 | X/S UMBRELLA L.A. KAHER STEEL CORP 21/7/72 TO 1/3/ | FA | 21/07/72 | 01/03/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 39.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1871 | X/S BI/PD ETC 18 MOS 1.7.72 CITIES SERVICE CO ET | FA | 01/07/72 | 31/12/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 31.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SF | 881 | OR 2216 | BROAD FORM LIA 36 MOS 14/7/73 THE MAYFLOWER CO 10% | FA | 14/07/73 | 14/07/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | 4F2 0086 | X/S B/I PD LIAB ETC 12 MOS 1/1/74 CITIES SERVICES | FA | 01/01/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 30.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | WFD | 576 | AJ8856200 | BOEING (CANADA) FIRST EXCESS LIAB 2.157% PART OF 3 | FA | 01/05/74 | 01/05/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SF | 881 | PR 2081 | X/S L.A. INS EBASCO SERVICES INC & OTHERS 31/12/74 | FA | 31/12/74 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | UG2 0101 | XS BI PD ETC LA CITIES SERVICES CO $750,000 XS $ | FA | 01/01/75 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 49.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1887 | X/S BI/PD ETC 18 MOS CITIES SERVICES CO ETAL 32.1 | FA | 30/12/99 | 30/12/99 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | OR1484 | CITIES SERVICES : 12 @ 1.7.71 $ 750K X $250K : 33% | FA | 01/07/71 | 31/12/71 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 27.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | 142098000 | NORTHBROOK I.A.D.C. A/C CONT 1.1.74 $4M X $1M 10 | FA | 01/01/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 18.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | UFZ1564 | KANSAS NEBRASKA NATUREL GAS : 12 @ 1.10.74 $500K | FA | 01/10/74 | 01/10/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | SO28932 | X/S UMBRELLA L.A 1/2/73 TO 31/12/75 NORTHERN AND | FA | 01/02/73 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 69.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | WFD | 576 | AJ8856100 | BOEING CANADA PRIMARY LIAB 2.463% PART OF 3.701% O | FA | 01/05/74 | 01/05/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | 43813 | CENTRAL ILLINOIS LIGHT : 3/9/74-1/11/77: $500K X $ | FA | 03/09/74 | 01/11/77 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | YFZ 0086 | XS BI/PD LIA ECT 12 MOS 1/1/74 CITIES SERVICES COM | XL | 01/03/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 30.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | 144460000 | XS UMB RELLA LA 12 MOS R/I NORTONS BOOK $ 4M XS $1 | FA | 30/12/99 | 30/12/99 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | 43132 | UMBRELLA LIA 8/2/73 - 31/3/76 THE GREYHOUND CORP E | FA | 08/02/73 | 31/03/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 24.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | WFD | 576 | AJ8856300 | BOEING (CANADA) SECOND EXCESS 1.217% PART OF 2.167 | FA | 01/05/74 | 01/05/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 2081 | X/S L.AL.INS EBASCO SERVICES INC & OTHERS 43.39% O | FA | 01/01/74 | 29/06/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | OC 123 F | ARCHITECTS ETC E & O IRB JONES FAC. $250,000 AO D | FA | 01/06/75 | 31/08/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | SR09361 | COMPREHENSIVE LIABILITY FOR RI AS ORIGINAL | FA | 30/12/99 | 30/12/99 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF66/608 | CITIES SERVICES : 12 @ 1.7.66 $4M X $1M : 20.56% | FA | 01/07/66 | 01/07/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | RF 68/677 | CITIES SERVICE 11 @ 1/8/69 29.8.37 OF 4 MIL XS 1 | FO | 01/08/69 | 01/07/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1200 | CITIES SERVICES 12 @ 1/7/70 29.68% OF 2 MIL XS 3 | FO | 01/07/70 | 01/07/71 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1199 | CITIES SERVICE CO 12 @ 1/7/70 29.6.87 OF 2 MIL X | FA | 01/07/70 | 01/07/71 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | SFB | 551 | OR 1887 | X/S BI/PD ETC 18 MOS CITIES SERVICES CO ETAL 32.1 | FA | 30/12/72 | 30/12/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 14.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | 43132 | UMBRELLA LIA 8/2/73 - 31/3/76 THE GREYHOUND CORP E | FA | 08/02/73 | 31/03/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 24.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | HLL | 614 | OC 225B | XS DESIGN ETC E & O IRB JONES FAC. $750,000 XS $2 | FA | 03/06/75 | 31/08/76 | GBP | 0 | 0 | 0 | 0 | 0 | 86.00 | 15.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | GF2 0121 | X/S BI/PD LIAB ETC 12 MOS 1.1.74 CITES SERVICESCO | FA | 01/01/74 | 31/12/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | AXIOM | 552 | 144460000 | XS UMBRELLA LA R.I NORTHBROOK 12 @ 1/1/75 $4M XS $ | FA | 01/01/75 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | 7G 947A | SFB CONTRACT 947 | SL | 31/05/75 | 31/05/75 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 404 | RIL | 649 | 7H 947A | CONTRACT 947 SFB | SL | 31/05/76 | 31/05/77 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 6.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 406 | RIL | 649 | 4576219 | INLAND COASTAL - SECTION IV | NO | 01/01/74 | 31/12/76 | GBP | 0 | 0 | 999,999,999 | 0 | 0 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 407 | RIL | 649 | 4820021 | 2ND AGGREGATE XL | XL | 01/05/74 | 30/04/75 | GBP | 0 | 0 | 1,500,000 | 3,000,000 | 0 | 100.00 | 0.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 41 | AXIOM | 823 | SX8520483 | WHOLE A/C | XL | 01/06/85 | 31/05/86 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 41 | AXIOM | 823 | SX8620483 | WHOLE A/C | XL | 01/06/86 | 31/05/87 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 3.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 41 | AXIOM | 823 | 103840 | WHOLE A/C | XL | 01/06/75 | 31/05/76 | GBP | 59,993 | 139,983 | 0 | 0 | 1 | 100.00 | 2.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 41 | AXIOM | 823 | SX8420483 | WHOLE A/C | XL | 01/06/84 | 31/05/85 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 414 | PWC | 821 | B1227010 | 414 3RD BLOODSTOCK EVENT XL | XL | 01/01/90 | 31/12/90 | GBP | 75,000 | 50,000 | 0 | 0 | 3 | 100.00 | 15.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 416 | AXIOM | 707 | U52492 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/07/83 | 30/06/84 | GBP | 375,000 | 125,000 | 0 | 0 | 99 | 100.00 | 60.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 416 | SFB | 551 | 7P1380C | RISK MANAGEMENT : WCA LIABILITY | NO | 01/05/82 | 30/04/83 | GBP | 52,500 | 17,500 | 0 | 0 | 99 | 100.00 | 36.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 416 | SFB | 551 | 90816214000 | RISK MANAGEMENT : WCA LIABILITY | NO | 01/05/79 | 30/04/80 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 48.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WFD | 576 | STX3009 | NON MARINE XL ON XL ($10,000,000 X/O $30,000,000) | XL | 01/06/83 | 31/05/84 | GBP | 5,000,000 | 15,000,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | JTG | 697 | 84XM70247 | £3,500,000 XS £8,000,000 | XL | 18/07/84 | 17/07/85 | GBP | 3,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | RIL | 649 | DW0519 | WHOLE A/C WBO SPECIFICS | XL | 01/06/88 | 31/05/89 | GBP | 3,000,000 | 2,000,000 | 0 | 0 | 2 | 66.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | RIL | 649 | DS0910 | £3,500,000 XS £15,000,000 | XL | 18/07/85 | 17/07/86 | GBP | 3,500,000 | 15,000,000 | 0 | 0 | 2 | 90.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 6230 | GENERAL XL | XL | 01/06/89 | 31/03/90 | GBP | 4,000,000 | 23,000,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WFD | 576 | R1X4416 | WHOLE A/C BACKUP £3M XS £1,860,000 + SPECIFICS | XL | 01/09/88 | 31/08/89 | GBP | 3,000,000 | 1,860,000 | 0 | 0 | 2 | 50.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | AXIOM | 823 | SX8720534 | EXCESS OF LOSS XL | XL | 01/01/87 | 31/12/87 | GBP | 3,000,000 | 23,500,000 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 86E1843 | WHOLE XL A/C | XL | 18/07/87 | 31/12/87 | GBP | 5,000,000 | 0 | 0 | 0 | 1 | 80.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | AXIOM | 707 | L00379/88 | WHOLE A/C WBO SPECIFICS | XL | 01/09/88 | 31/08/89 | GBP | 3,500,000 | 26,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | JTG | 697 | 85XM70247 | £3,500,000 XS £8,000,000 | XL | 18/07/85 | 17/07/86 | GBP | 3,500,000 | 8,000,000 | 0 | 0 | 2 | 90.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 902664001 | XL IRO XL A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 70,000,000 | 0 | 0 | 2 | 80.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 902664001 | XL IRO XL A/C | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 2,500,000 | 0 | 7,500,000 | 2 | 80.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WFD | 576 | RMX3960 | £700,000 XS £2,100,000 | XL | 18/07/77 | 17/07/78 | GBP | 7,000,000 | 2,100,000 | 0 | 0 | 0 | 50.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 84E1073 | £5M XS £80,000 WB UL TOP & DROP | XL | 18/07/84 | 17/07/85 | GBP | 5,000,000 | 80,000 | 0 | 0 | 1 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 9178 | XL IRO XL A/C (EX USA/CAN N/M R/I) | XL | 18/07/81 | 17/07/82 | GBP | 360,000 | 140,000 | 0 | 0 | 3 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 85E1469 | WHOLE XL A/C | XL | 18/07/85 | 17/07/86 | GBP | 5,000,000 | 140,000 | 0 | 0 | 1 | 80.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 1872 | XLIRO XL A/C (EX USA/CAN N/M R/I) | XL | 18/07/82 | 17/07/83 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 6323 | INCIDENTAL N/M A/C XL ($420,000 X/O $840,000) | XL | 01/04/70 | 31/03/71 | GBP | 150,000 | 300,000 | 0 | 0 | 1 | 52.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | RIL | 649 | DX0522 | GENERAL XL | XL | 01/06/89 | 31/05/90 | GBP | 3,000,000 | 2,000,000 | 0 | 0 | 2 | 66.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | JTG | 697 | 90XM70247 | XL IRO XL A/C EX USA/CAN N/M R/I | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 1871 | XL IRO XL A/C EX(USA/CAN N/M R/I) | XL | 18/07/82 | 17/07/83 | GBP | 360,000 | 140,000 | 0 | 0 | 3 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 3584 | XL IRO XL A/C | XL | 18/07/83 | 17/07/84 | GBP | 3,500,000 | 25,000,000 | 0 | 0 | 1 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 9165 | £500,000 XS £500,000 | XL | 18/07/81 | 17/07/82 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 86E1843 | WHOLE XL A/C | XL | 18/07/86 | 17/07/87 | GBP | 5,000,000 | 2,500,000 | 0 | 0 | 1 | 80.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 1218 | XL IRO XL A/C (INCL WAR) | XL | 18/07/75 | 17/07/76 | GBP | 200,000 | 100,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 8442 | XL IRO XL A/C | XL | 30/10/73 | 29/09/74 | GBP | 200,000 | 300,000 | 0 | 200,000 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | AXIOM | 823 | SX9020534 | XL IRO XL A/C EX USA/CAN N/M R/I | XL | 01/01/90 | 31/12/90 | GBP | 3,000,000 | 23,500,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | JTG | 697 | 83XM70247 | XL IRO XL A/C | XL | 18/07/83 | 17/07/84 | GBP | 3,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 83E0699 | XL IRO WHOLE XL A/C | XL | 18/07/83 | 17/07/84 | GBP | 5,000,000 | 80,000 | 0 | 0 | 1 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 8612 | XL IRO XL A/C | XL | 18/07/86 | 17/07/87 | GBP | 500,000 | 500,000 | 0 | 750,000 | 3 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | CRS | 903 | 86E1843 | WHOLE XL A/C | XL | 18/07/86 | 17/07/87 | GBP | 2,500,000 | 0 | 0 | 0 | 1 | 80.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | AXIOM | 823 | SX9021914 | XL IRO XL A/C EX USA/CAN N/M R/I | XL | 01/01/90 | 31/12/90 | GBP | 4,000,000 | 41,000,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 9398 | XL IRO XL A/C. | XL | 30/10/74 | 29/10/75 | GBP | 200,000 | 100,000 | 0 | 200,000 | 2 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | RIL | 649 | R40770 | WHOLE ACCOUNT | XL | 01/04/78 | 31/03/79 | GBP | 770,000 | 560,000 | 0 | 0 | 2 | 80.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | BLR | 875 | 5XL0194 | GENERAL XL IRO 418 / INCIDENTAL NM A/C IRO 417 | XL | 01/01/75 | 31/03/76 | GBP | 500,000 | 900,000 | 0 | 0 | 2 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 3511 | XL IRO XL A/C. | XL | 18/07/77 | 17/07/78 | GBP | 280,000 | 140,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | JTG | 697 | 84XM70247 | £3,500,000 XS £8,000,000 | XL | 18/07/84 | 17/07/85 | GBP | 3,500,000 | 7,935,000 | 0 | 0 | 2 | 100.00 | 0.5200 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 6929 | XL IRO XL A/C | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | PWC | 720 | 3511 | XL IRO XL A/C | | 18/07/77 | 17/07/78 GBP | 280,000 | 75,000 | 0 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 3511 | XL IRO XL A/C | | 18/07/78 | 17/07/79 GBP | 1,000,000 | 6,500,000 | 0 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | PWC | 720 | XL00134 | GENERAL XL | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 6324 | INCIDENTAL N/M A/C XL ($560,000 X/O $280,000) | | 01/03/76 | 30/04/71 GBP | 280,000 | 100,000 | 0 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 417 | WLS | 575 | 1218 | XL IRO XL A/C (INCL WAR) | | 18/07/75 | 17/07/76 GBP | 200,000 | 45,000 | 0 |

(Remaining rows consist of dense policy-line data for DOMINION INSURANCE COMPANY LIMITED, accounts 417 and 418, with reference codes, policy descriptions, inception and expiry dates, and monetary values.)

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AXIOM | 823 | SX9020451 | £2,500,000 XS £33,000,000 | XL | [illegible] | [illegible] | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | [illegible] | [illegible] | XL | [illegible] | [illegible] | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 901783000 | £7,500,000 XS £15,000,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 902291000 | £7,500,000 XS £22,500,000 | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 902148000 | £7,500,000 XS £37,500,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 881972000 | £3.7M XS £4.3M SPECIE A/C | XL | 25/02/88 | 24/02/89 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 891783000 | £7,500,000 XS £15,000,000 | XL | 25/02/89 | 24/02/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | RIL | 649 | DY0424 | £2,000,000 XS £2,000,000 | XL | 01/04/90 | 31/03/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | JTG | 697 | 90XM71343 | £2,500,000 XS £30,500,000 | XL | 01/04/90 | 31/03/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 902288000 | £4,500,000 XS £5,500,000 | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WLS | 575 | 7521 | RJM MERRETT & OTHERS | XL | 01/08/72 | 31/07/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WLS | 575 | 4698 | LIABILITY XL | XL | 01/07/78 | 30/06/79 | GBP | 420,000 | 140,000 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | JTG | 697 | OE174 | £1,500,000 XS £3,500,000 | XL | 18/07/80 | 17/07/81 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 891972000 | £4,500,000 XS £5,500,000 | XL | 25/02/89 | 24/02/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 891784000 | £7,500,000 XS £22,500,000 | XL | 25/02/89 | 24/02/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WFD | 576 | R3X4416 | £2,000,000 XS £3,000,000 - LIMITED GENERAL A/C | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 0.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AXIOM | 823 | SX9020496 | £2,500,000 XS £7,500,000 LIMITED GENERAL XSOL | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 0.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 901972000 | £4,500,000 XS £2,500,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 901782000 | £5,000,000 XS £10,000,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | RIL | 649 | RP4445 | US$ 1300000 XS US$ 700000 | XL | 01/10/82 | 30/09/83 | GBP | 0 | 0 | 0 | 0 | 1 | 100.00 | 2.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 881782000 | £5M XS £8M SPECIE A/C | XL | 25/02/88 | 24/02/89 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WLS | 575 | 3188 | £500000 XS £500000 XS £500000 AGGTE WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 891876000 | £7,500,000 XS £30,000,000 | XL | 25/02/89 | 24/02/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 901876000 | £7,500,000 XS £30,000,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WLS | 575 | 7616 | WHOLE X/L A/C £360000 XS £140000 XS £1080000 | XL | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 902293000 | £7,500,000 XS £37,500,000 | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | SFB | 551 | R62/152 | EBASCO A/C WESTERN KENTUCKY GAS COMPANY | FO | 31/12/61 | 31/12/62 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 89.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | SFB | 551 | 98056 | SHELL OIL COMPANY | FO | 01/11/66 | 01/12/69 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 30.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 901784000 | £7,500,000 XS £22,500,000 | XL | 25/02/90 | 24/01/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AHJ | 878 | 902292000 | £7,500,000 XS £30,000,000 | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | ROP | 856 | 82R0290 | RIG A/C 2ND T&D £250000 XS £25000 | XL | 25/06/82 | 24/06/83 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | RIL | 649 | DS0439 | £5,700,000 XS £4,300,000 | XL | 25/02/85 | 24/01/86 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AXIOM | 707 | LM307-03 | £2,500,000 XS £5,000,000 - LIMITED GENERAL XSOL | XL | 01/09/90 | 31/08/91 | GBP | 0 | 0 | 0 | 0 | 99 | 0.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | AXIOM | 823 | SX9021822 | £3,000,000 XS £38,000,000 | XL | 01/03/90 | 28/02/91 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | RIL | 649 | GARC/A.5025 | G.A.R.C | QS | 01/01/77 | 31/12/77 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 418 | WLS | 575 | 2351 | XL IRO "LIABILITIES". | XL | 01/07/76 | 30/06/77 | GBP | 300,000 | 100,000 | 0 | 0 | 2 | 80.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 397 | NT10560A88 | G 11TH BLANKET WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | AXIOM | 823 | M831151 | WHOLE A/C XL | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 50.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 397 | NT10560A89 | G 11TH BLANKET WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 397 | NT10561A90 | G 8TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | RTX3458 | XOL A/C RE MARINE.N/M & INCL N/M | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | AXIOM | 823 | SX8521425 | G 8TH BLANKET TOP & DROP (JOINT R/I PROG 42/52) | XL | 01/07/85 | 30/06/86 | GBP | 2,500,000 | 8,100,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | NT10560A87 | G 12TH BLANKET WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | JTG | 697 | 85XM70409 | S 1ST BUILDING RISKS X/L (42/52 JOINT R/I PROG) | XL | 01/07/85 | 30/06/86 | GBP | 50,000 | 20,000 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | B11473 | G 15TH BLANKET WHOLE A/C | XL | 01/07/86 | 31/12/86 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | JTG | 697 | NPC05186 | G - 12TH BLANKET (JOINT R/I PROG 42/52) | XL | 16/03/85 | 30/06/86 | GBP | 2,750,000 | 18,600,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | NT10560A87 | G 12TH BLANKET WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 397 | NT10560A88 | G 11TH BLANKET WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | 890042010 | G 14TH BLANKET WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | NT10560A90 | G 9TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | D1 1473 | G 14TH BLANKET WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | 890042010 | G 14TH BLANKET WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | 040170/002/85 | G 14TH BLANKET (JOINT R/I PROG 42/52) | XL | 23/07/85 | 22/07/86 | GBP | 2,500,000 | 24,100,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | NT10560A86 | G 12TH BLANKET WHOLE A/C | XL | 15/05/86 | 31/12/86 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | NT10560A86 | G 12TH BLANKET WHOLE A/C | XL | 15/05/86 | 31/12/86 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | B11473 | G 15TH BLANKET WHOLE A/C | XL | 01/07/86 | 31/12/86 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | C1 1473 | G 15TH BLANKET WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | NT10560A880 | DO NOT USE | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 397 | NT10561A90 | G 8TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | RTX2899 | WHOLE ACCOUNT XL | XL | 01/04/83 | 31/03/84 | GBP | 900,000 | 1,100,000 | 0 | 0 | 2 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | AXIOM | 823 | SX8521425 | G 8TH BLANKET TOP & DROP (JOINT R/I PROG 42/52) | XL | 01/07/85 | 30/06/86 | GBP | 2,500,000 | 200,000 | 0 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | C1 1473 | G 15TH BLANKET WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | AXIOM | 558 | 190031/4/00 | G - 12TH BLANKET (JOINT R/I PROG 42/52) | XL | 16/03/84 | 15/03/85 | GBP | 2,500,000 | 18,100,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | 040170/002/84 | G -14TH BLANKET (JOINT R/I PROG 42/52) | XL | 23/07/84 | 22/07/85 | GBP | 2,500,000 | 23,100,000 | 0 | 0 | 1 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | COR | 484 | TR 0345/85 | G 1ST SUB BLANKET (JOINT R/I PROG 42/52) | XL | 18/09/85 | 17/09/86 | GBP | 100,000 | 100,000 | 300,000 | 300,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | R900938 | G 12TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | R900938 | G 12TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | NT10560A880 | DO NOT USE | XL | 01/01/88 | 31/12/88 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 449 | D1 1473 | G 14TH BLANKET WHOLE A/C | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | ICS | 397 | NT10560A89 | G 11TH BLANKET WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 | GBP | 1,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | EDBD | 449 | NT10560A90 | G 9TH BLANKET WHOLE A/C | XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | RTX2899 | WHOLE ACCOUNT XL | XL | 01/04/83 | 31/03/84 | GBP | 900,000 | 1,100,000 | 0 | 0 | 2 | 100.00 | 1.4600 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | AXIOM | 823 | M831151 | WHOLE A/C XL | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 50.00 | 1.6900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 42 | WFD | 576 | RTX3458 | XOL A/C RE MARINE.N/M & INCL N/M | XL | 01/04/83 | 31/03/84 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8922010 | EG 4288921 GENERAL/WHOLE (EEL) | XL | 01/01/89 | 31/12/89 | GBP | 2,500,000 | 21,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8721442 | EG 428879 GENERAL/WHOLE (EEL) | XL | 01/01/87 | 31/12/87 | GBP | 1,000,000 | 2,600,000 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | CTB | 509 | HA55628887 | EG 4288819 GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 17,500,000 | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | NHM | 857 | 7232E | EX 4288512 EXCESS LOSS (EEL) | XL | 01/01/85 | 31/12/85 | GBP | 1,000,000 | 5,200,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 816 | W1906720 | EG 4289019 GENERAL/WHOLE (EEL) | XL | 01/01/90 | 31/12/90 | GBP | 1,750,000 | 19,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | B1 1079 | EX 428864 EXCESS LOSS (EEL) | XL | 01/01/86 | 31/12/86 | GBP | 150,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8821442 | EG 428889 GENERAL/WHOLE (EEL) | XL | 01/01/88 | 31/12/88 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | RIL | 649 | DY0395 | EG 4289017 GENERAL/WHOLE (EEL) | XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| 11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 900428010 | EG 428901B1 GENERAL/WHOLE (EEL) | XL | 01/01/90 | 31/12/90 | GBP | 50,000 | 25,000 | 0 | 1,350,000 | 14 | 100.00 | 0.8600 | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | BAS | 847 | TR 0478/87  EG 4288219 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | NHM | 857 | EX 4288487 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 1A 1110  EX 428856 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8521442  EX 428859 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | BAS | 847 | TR 0478/86  EX 4286619 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048085/085/87  EG 4288717 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | C1 1079  EG 428874 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | C1 1110  EG 428876 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | NHM | 857 | 6719E  EX 4288412 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 87XM7077671  EG 4288718 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 88XM70776  EG 4288818 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 89XM70776  EG 4288818 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | CTB | 503 | HA55620887  EG 4288819 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | D1 1079  EG 428884 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8722010  EG 4288721 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048086/086/88  EG 4288817 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042801B  EG 42802/B1 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042B002  EG 428892 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8721442  EG 428899 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 900428049  EG 428901 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 89XM70776  EG 4288918 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042B009  EG 428892 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8722010  EG 4288921 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042B011  EG 42809/B1 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 90042801BA  EG 42902/B1 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 900428002  EG 428993 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX9721442  EG 428900 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | BAS | 847 | TR 0478/86  EX 4286619 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8722010  EX 4288721 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8722013  EG 4288722 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | DRE | 775 | HA556289  EG 4288919 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042801B(A) EG 42801001 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 90042800PA  EG 428902 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 1A 1079  EX 428854 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 87XM70776/1  EG 4288718 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048086/085/88  EG 4288817 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | D1 1110  EG 428886 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 89042800(A)  EG 428891 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | HBC | 728 | 17889003L  EG 4289036 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | HBC | 728 | 178IP9002L  EG 4289016 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | B1 1110  EX 428866 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | BAS | 847 | TR 0478/87  EX 4288719 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8722013  EG 4288722 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 816 | W1906729  EG 4289019 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048022001/49  EG 4288917 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048022001/49(A)  EG 4288917 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | BRE | 775 | HA556289  EG 4289019 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | NHM | 857 | 7232E  EX 4288512 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | AXIOM | 823 | SX8621442  EX 428859 | EXCESS LOSS (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | WFD | 576 | 048086/085/88  EG 4288717 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | JTG | 697 | 89XM70776  EG 4288918 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | RIL | 649 | DY10195  EG 4289017 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 428 | SBJ | 627 | 900428011  EG 42903/B1 | GENERAL/WHOLE (EEL) | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 43 | BBD | 660 | B1X0688 | BINDER STOP LOSS 1991 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 43 | APG | 723 | 0330057 | AGG EXCESS OF LOSS R/I | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 43 | BBD | 660 | B030071 | BINDER STOP LOSS 1990 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EZ6931 | G.A.R.C. QUOTA SHARE 1963 60% q/s | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A39158 | G.A.R.C QUOTA SHARE 1971 60% q/s of u | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EZ9221 | G.A.R.C QUOTA SHARE 1964 60% q/s | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EZV238 | G.A.R.C QUOTA SHARE 1970 60% q/s | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A42584 | G.A.R.C QUOTA SHARE 1975 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A50252 | G.A.R.C QUOTA SHARE 1977 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A46482 | G.A.R.C QUOTA SHARE 1973 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A41056 | G.A.R.C QUOTA SHARE 1972 60% q/s of u | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EN2648 | G.A.R.C QUOTA SHARE 1981 upto Sig750 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A3656 | G.A.R.C QUOTA SHARE 1979 upto Sig150 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EP2638 | G.A.R.C QUOTA SHARE 1982 upto Sig750 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A44451 | G.A.R.C QUOTA SHARE 1974 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A52293 | G.A.R.C QUOTA SHARE 1978 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A48342 | G.A.R.C QUOTA SHARE 1976 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | A1531 | G.A.R.C QUOTA SHARE 1976 upto Sig900 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | ER1908 | G.A.R.C QUOTA SHARE 1984 upto Sig750 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 431 | RIL | 649 | EQ3253 | G.A.R.C QUOTA SHARE 1983 upto Sig750 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 437 | RIL | 649 | D 56657 | DRILLING RIG ACCOUNT | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 437 | RIL | 649 | D 56933 | WHOLE ACCOUNT | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | RRE0375 | WHOLE A/C XL | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 83XM70230  XL ON XL | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 84XM70230(0) XL | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 8782  XL ON XL | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 7182  XL ON XL | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 84XM70230(0)  XL ON XL | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RWX5580 | WHOLE ACCT XL | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RXX1231 | WHOLE ACCT X/L | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/01/85 | 31/12/85 | GBP | 300,000 | 300,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 1,000,000 | 2,300,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| XL | 01/09/86 | 31/12/86 | GBP | 2,000,000 | 16,100,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 12,100,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 150,000 | 150,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 400,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| XL | 01/01/84 | 31/12/84 | GBP | 1,000,000 | 300,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 600,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 15,500,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 600,000 | 0 | 0 | 1 | 100.00 | 0.7800 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 150,000 | 150,000 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| XL | 01/02/87 | 31/12/87 | GBP | 2,500,000 | 25,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 13,500,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 75,000 | 75,000 | 0 | 675,000 | 4 | 100.00 | 0.7800 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 150,000 | 150,000 | 0 | 450,000 | 2 | 100.00 | 0.7800 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 50,000 | 25,000 | 0 | 850,000 | 9 | 100.00 | 0.8900 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 75,000 | 75,000 | 0 | 375,000 | 5 | 100.00 | 0.8300 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.1700 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 150,000 | 150,000 | 0 | 900,000 | 2 | 100.00 | 1.4500 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 75,000 | 75,000 | 0 | 825,000 | 4 | 100.00 | 0.8600 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 150,000 | 150,000 | 0 | 450,000 | 2 | 100.00 | 0.8300 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| XL | 01/09/86 | 31/12/86 | GBP | 2,000,000 | 600,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| XL | 01/02/87 | 31/12/87 | GBP | 2,500,000 | 20,600,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| XL | 01/02/87 | 31/12/87 | GBP | 2,500,000 | 25,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 50,000 | 25,000 | 0 | 1,250,000 | 14 | 100.00 | 0.7800 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 75,000 | 75,000 | 0 | 525,000 | 3 | 100.00 | 0.8900 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 100,000 | 50,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 14,100,000 | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 2,000,000 | 600,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| XL | 01/01/88 | 31/12/88 | GBP | 400,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 50,000 | 25,000 | 0 | 750,000 | 9 | 100.00 | 0.8300 | N |
| XL | 01/02/90 | 31/12/90 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 01/02/90 | 31/12/90 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 01/01/86 | 31/12/86 | GBP | 400,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 16,100,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| XL | 01/02/87 | 31/12/87 | GBP | 2,500,000 | 23,300,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 1,750,000 | 17,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 13,500,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.5700 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 17,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 1,000,000 | 150,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/86 | 31/12/86 | GBP | 1,000,000 | 2,600,000 | 0 | 0 | 3 | 100.00 | 1.1600 | N |
| XL | 01/01/87 | 31/12/87 | GBP | 2,000,000 | 600,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 2,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/90 | 31/12/90 | GBP | 2,000,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| XL | 01/01/89 | 31/12/89 | GBP | 150,000 | 150,000 | 0 | 900,000 | 2 | 100.00 | 1.4000 | N |
| XL | 01/01/81 | 31/12/81 | GBP | 425,000 | 2,231,000 | 0 | 0 | 1 | 100.00 | 3.8700 | N |
| XL | 01/01/83 | 31/12/83 | GBP | 425,000 | 2,225,000 | 0 | 0 | 1 | 83.00 | 3.6100 | N |
| XL | 01/01/80 | 31/12/80 | GBP | 425,000 | 2,231,000 | 0 | 425,000 | 0 | 100.00 | 4.1200 | N |
| QS | 01/01/63 | 31/12/63 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.4100 | N |
| QS | 01/01/71 | 31/12/71 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| QS | 01/01/64 | 31/12/64 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 5.5500 | N |
| QS | 01/01/70 | 31/12/70 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.7500 | N |
| QS | 01/01/75 | 31/12/75 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| QS | 01/01/77 | 31/12/77 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| QS | 01/01/73 | 31/12/73 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.1000 | N |
| QS | 01/01/72 | 31/12/72 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 5.3300 | N |
| QS | 01/01/81 | 31/12/81 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 1.4600 | N |
| QS | 01/01/79 | 31/12/79 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| QS | 01/01/82 | 31/12/82 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 1.4600 | N |
| QS | 01/01/74 | 31/12/74 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| QS | 01/01/78 | 31/12/78 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| QS | 01/01/76 | 31/12/76 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| QS | 01/01/76 | 31/12/76 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| QS | 01/01/84 | 31/12/84 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 1.6800 | N |
| QS | 01/01/83 | 31/12/83 | GBP | ####### | 0 | 0 | 0 | 99 | 100.00 | 0.9600 | N |
| XL | 25/06/85 | 25/06/86 | GBP | 500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| XL | 01/08/85 | 01/08/86 | GBP | 250,000 | 200,000 | 0 | 0 | 1 | 40.00 | 0.1100 | N |
| XL | 01/06/83 | 31/05/84 | GBP | 2,000,000 | 9,900,000 | 0 | 0 | 2 | 100.00 | 2.5300 | N |
| XL | 01/06/83 | 31/05/84 | GBP | 1,000,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| XL | 30/09/85 | 30/09/86 | GBP | 1,500,000 | 700,000 | 0 | 0 | 5 | 100.00 | 1.1900 | N |
| XL | 30/09/85 | 30/09/86 | GBP | 500,000 | 200,000 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| XL | 01/10/86 | 30/09/87 | GBP | 1,500,000 | 700,000 | 0 | 0 | 2 | 100.00 | 1.6500 | N |
| XL | 01/10/86 | 30/09/86 | GBP | 500,000 | 200,000 | 250,000 | 15 | 100.00 | 1.2300 | | N |
| XL | 01/10/86 | 30/09/87 | GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 7303 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RXX3609 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | AXIOM | 707 | L60353h7 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RWX1231 | WHOLE ACC X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RWX3540 | WHOLE ACC X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 85XM70221h0 X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RWX1251 | WHOLE ACC X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 3618 | X/L OF X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 85XM70221h0 X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 7185 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | AXIOM | 707 | L60353h7 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WFD | 576 | RXX1251 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 8782 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 84XM70222h0 X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | WLS | 575 | 7192 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | AXIOM | 707 | L60352h5 | RIG X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 83XM70220 X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 446 | JTG | 697 | 86XM70220h0 X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 4553 | WHOLE X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 8953 | XS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 8951 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 2177 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 4550 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 7246 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 5826 | X/S LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 1134 | EXCESS OF LOSS BUSINESS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 1134 | EXCESS OF LOSS BUSINESS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 4553 | WHOLE X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 5826 | X/S LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 8953 | XS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 8951 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 2177 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 4550 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 447 | WLS | 575 | 7246 | X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | 040125080380X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | AXIOM | 823 | L60353h8 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R1X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R2X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WLS | 575 | 4553 | XL ON XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R1X1231 | EXCESS OF LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WLS | 575 | 6621 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | JTG | 697 | 88X464 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R3X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | CRS | 903 | 89R 1231 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R2X1231 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 414 | CRS | 903 | 900H4042 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | RIL | 649 | DV0685 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R2X1231 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WLS | 575 | 6623 | X/L ON X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | RIL | 649 | DV0685 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R2X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R3X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R1X3540 | WHOLE A/C X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | CRS | 903 | 89R 3230 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | AXIOM | 823 | L60333h8 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | JTG | 697 | 88X464 | X/L ON XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | CRS | 903 | 900H4042 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | CRS | 903 | 89R 3230 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | 040125080380X/L ON X/L | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | WFD | 576 | R1X1231 | EXCESS OF LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 448 | CRS | 903 | 89R 3231 | RIG ACCOUNT X/L |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AON | 899 | L60286988 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | 104517 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX7720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 842 | 8483321 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 598 | OUR4303 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AON | 899 | L60287085 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AON | 899 | LO0287086 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX7420483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX7720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8720483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8920483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX9020483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 823 | SX8220483 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AON | 899 | L60287h7 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | AXIOM | 598 | 9UR4325 | RIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 455 | PWC | 571 | h7301694 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 857 | 9656ER88 | MARINE WHOLE ACCOUNT EXCESS OF LOSS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/01/86 | 30/09/87 | GBP | 2,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| | | | | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/10/86 | 30/09/87 | GBP | 125,000 | 25,000 | 0 | 0 | 3 | 100.00 | 0.8300 | N |
| XL | 25/06/87 | 24/06/88 | GBP | 1,750,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 0.5200 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 600,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 100,000 | 100,000 | 0 | 250,000 | 15 | 100.00 | 1.1300 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 1,500,000 | 700,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 600,000 | 200,000 | 0 | 0 | 3 | 100.00 | 0.4100 | N |
| XL | 01/06/82 | 31/05/83 | GBP | 300,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 1,500,000 | 700,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 2,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| XL | 25/06/87 | 24/06/88 | GBP | 1,750,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 0.5200 | N |
| XL | 01/10/86 | 30/09/87 | GBP | 600,000 | 200,000 | 0 | 0 | 3 | 100.00 | 0.4700 | N |
| XL | 01/10/86 | 30/09/87 | GBP | 500,000 | 200,000 | 0 | 0 | 3 | 100.00 | 0.9500 | N |
| XL | 01/06/81 | 30/09/85 | GBP | 2,300,000 | 700,000 | 0 | 0 | 5 | 100.00 | 0.5700 | N |
| XL | 01/10/85 | 30/09/86 | GBP | 500,000 | 200,000 | 0 | 0 | 3 | 100.00 | 1.1900 | N |
| XL | 25/06/85 | 24/06/86 | GBP | 375,000 | 250,000 | 0 | 125,000 | 2 | 100.00 | 1.8400 | N |
| XL | 01/06/83 | 31/05/84 | GBP | 1,000,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| XL | 01/10/86 | 30/09/87 | GBP | 1,300,000 | 700,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |
| XL | 01/06/76 | 31/05/77 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| XL | 01/06/81 | 31/05/82 | GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2300 | N |
| XL | 01/06/81 | 31/05/82 | GBP | 300,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/06/76 | 31/05/77 | GBP | 100,000 | 200,000 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| XL | 01/06/78 | 31/05/79 | GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| XL | 01/06/80 | 31/05/81 | GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2900 | N |
| XL | 01/06/79 | 31/05/80 | GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| XL | 01/06/75 | 31/05/76 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| XL | 01/06/75 | 31/05/76 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| XL | 01/06/78 | 31/05/79 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| XL | 01/06/79 | 31/05/80 | GBP | 200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| XL | 01/06/81 | 31/05/82 | GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2300 | N |
| XL | 01/06/81 | 31/05/82 | GBP | 300,000 | 200,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/06/78 | 31/05/79 | GBP | 100,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| XL | 01/06/80 | 31/05/81 | GBP | 100,000 | 100,000 | 0 | 0 | 3 | 100.00 | 1.2100 | N |
| XL | 01/04/88 | 31/03/89 | GBP | 100,000 | 100,000 | 0 | 0 | 5 | 100.00 | 1.2000 | N |
| XL | 02/10/88 | 24/06/89 | GBP | 2,500,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| XL | 25/06/88 | 24/06/89 | GBP | 1,875,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 400,000 | 100,000 | 0 | 1,000,000 | 5 | 100.00 | 1.0400 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 400,000 | 200,000 | 0 | 800,000 | 5 | 100.00 | 1.0100 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 750,000 | 250,000 | 0 | 375,000 | 3 | 100.00 | 1.0000 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| XL | 01/10/90 | 30/09/91 | GBP | 400,000 | 100,000 | 0 | 400,000 | 5 | 100.00 | 0.9500 | N |
| XL | 25/06/89 | 24/06/90 | GBP | 375,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| XL | 25/06/90 | 24/06/91 | GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| XL | 25/06/87 | 24/06/88 | GBP | 500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 750,000 | 250,000 | 0 | 375,000 | 3 | 100.00 | 1.0000 | N |
| XL | 25/06/87 | 24/06/88 | GBP | 500,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| XL | 01/10/89 | 30/09/90 | GBP | 400,000 | 100,000 | 0 | 800,000 | 5 | 100.00 | 1.0100 | N |
| XL | 01/10/90 | 30/09/91 | GBP | 400,000 | 100,000 | 0 | 400,000 | 5 | 100.00 | 0.9500 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 400,000 | 100,000 | 0 | 1,000,000 | 5 | 100.00 | 1.0400 | N |
| XL | 25/06/89 | 24/06/90 | GBP | 200,000 | 300,000 | 0 | 400,000 | 3 | 100.00 | 1.2200 | N |
| XL | 25/06/86 | 24/06/87 | GBP | 1,875,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 2,500,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| XL | 25/06/90 | 24/06/91 | GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| XL | 25/06/89 | 24/06/90 | GBP | 200,000 | 300,000 | 0 | 400,000 | 3 | 100.00 | 1.2200 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 2,500,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| XL | 01/10/88 | 30/09/89 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 25/06/89 | 24/06/90 | GBP | 375,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| XL | 25/06/88 | 24/06/89 | GBP | 525,000 | 287,500 | 0 | 0 | 1 | 100.00 | 1.9400 | N |
| XL | 01/06/76 | 31/05/77 | GBP | 99,993 | 139,983 | 0 | 0 | 3 | 100.00 | 4.1300 | N |
| XL | 01/06/77 | 31/05/78 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 4.1300 | N |
| XL | 01/06/83 | 31/05/84 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 3.6600 | N |
| XL | 25/06/84 | 24/06/85 | GBP | 350,000 | 463,500 | 0 | 0 | 2 | 100.00 | 2.5600 | N |
| XL | 25/06/80 | 24/06/81 | GBP | 600,000 | 287,500 | 0 | 0 | 2 | 100.00 | 2.5400 | N |
| XL | 01/06/80 | 31/05/81 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 4.1300 | N |
| XL | 25/06/85 | 24/06/86 | GBP | 560,000 | 740,000 | 0 | 0 | 2 | 100.00 | 2.3000 | N |
| XL | 25/06/86 | 24/06/87 | GBP | 560,000 | 740,000 | 0 | 0 | 2 | 100.00 | 2.0600 | N |
| XL | 01/06/81 | 31/05/82 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 3.9200 | N |
| XL | 01/06/78 | 31/05/79 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 4.1300 | N |
| XL | 01/06/79 | 31/05/80 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 2.9300 | N |
| XL | 01/06/84 | 31/05/85 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 2.9300 | N |
| XL | 01/06/83 | 31/05/84 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 2.9400 | N |
| XL | 01/06/80 | 31/05/81 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 2.8500 | N |
| XL | 01/06/82 | 31/05/83 | GBP | 74,991 | 159,981 | 0 | 0 | 1 | 100.00 | 4.0200 | N |
| XL | 25/06/87 | 24/06/88 | GBP | 560,000 | 740,000 | 0 | 0 | 2 | 100.00 | 1.9100 | N |
| XL | 25/06/89 | 24/06/90 | GBP | 600,000 | 287,500 | 0 | 0 | 2 | 100.00 | 2.3000 | N |
| XL | 01/07/75 | 30/06/74 | GBP | 19,998 | 14,998 | 0 | 0 | 2 | 100.00 | 4.0800 | N |
| XL | 01/07/88 | 31/08/89 | GBP | 1,000,000 | 7,150,000 | 0 | 0 | 2 | 100.00 | 2.8100 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | SX932170I | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 1009ER90 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | 900457012 | ENTIRE EXCESS LOSS ACCOUNT REINSURANCE | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 9,850,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 9656ER87 | WHOLE ACCOUNT EXCESS OF LOSS REINSURANCE | XL | 01/01/90 | 31/12/90 GBP | 1,250,000 | 5,600,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | WFD | 576 | RIX6976 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/88 | 31/07/89 GBP | 1,000,000 | 1,150,000 | 0 | 0 | 2 | 100.00 | 2.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | WFD | 576 | RIX6976 | WHOLE ACCOUNT EXCESS OF LOSS REINSURANCE | XL | 01/01/89 | 31/07/89 GBP | 2,500,000 | 12,650,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DX0497 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/10/89 | 31/07/90 GBP | 2,500,000 | 14,700,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 0394ER90 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 20/05/90 | 31/12/90 GBP | 1,000,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | SX972170I | WHOLE A/C EXCESS OF LOSS R/I | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 19,350,000 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV1498 | ENTIRE EXCESS OF LOSS ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 2,250,000 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 0394ER88 | WHOLE A/C TOP & DROP XL R/I | XL | 20/05/87 | 19/05/88 GBP | 1,000,000 | 2,250,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | D50185 | XL on XL | XL | 01/05/85 | 30/04/86 GBP | 2,500,000 | 15,150,000 | 0 | 1 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | 890457012 | SPECIE & INCIDENTAL NONMARINE ACCOUNT X | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 1,250,000 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DW0639 | DRILLING RIG ACCOUNT | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DW0838 | DRILLING RIG ACCOUNT | XL | 01/08/88 | 31/07/89 GBP | 43,000 | 8,000 | 0 | 2 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | C14925 | SPECIE & INCIDENTAL NON-MARINE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 100,000 | 50,000 | 0 | 2 | 100.00 | 2.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV0497 | ENTIRE EXCESS OF LOSS REINSURANCE | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 2,250,000 | 0 | 1 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | D10512 | 90%INCIDENTAL NON-MARINE 2920% SPECIE | XL | 01/05/87 | 30/04/88 GBP | 1,000,000 | 1,250,000 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 598 | KSR455II | MARINE WHOLE ACCOUNT EXCESS OF LOSS REIN | XL | 01/01/88 | 31/08/89 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | 4024512 | Specie & INM | XL | 01/01/84 | 31/12/84 GBP | 2,500,000 | 8,150,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AQN | 899 | L002428/7 | WHOLE ACCOUNT EXCESS OF LOSS REINSURANCE | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DX0601 | DRILLING RIG EXCESS OF LOSS | XL | 05/04/87 | 04/04/88 GBP | 1,000,000 | 5,150,000 | 0 | 2 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 9656ER89 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/08/90 | 31/07/90 GBP | 100,000 | 50,000 | 0 | 2 | 100.00 | 2.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AQN | 899 | L003536/67 | WHOLE A/C XL TOP & DROP | XL | 01/09/90 | 31/08/90 GBP | 1,250,000 | 8,200,000 | 0 | 2 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DX0802 | DRILLING RIG EXCESS OF LOSS | XL | 01/08/87 | 31/07/90 GBP | 2,500,000 | 15,150,000 | 0 | 8,150,000 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV9289 | XL ON XL | XL | 01/01/90 | 31/12/90 GBP | 43,000 | 8,000 | 0 | 2 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DW0515 | XL ON ENTIRE XL ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 1,400,000 | 2,400,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | 13150008I | Whole | XL | 01/09/83 | 13/08/84 GBP | 1,000,000 | 6,900,000 | 0 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | 7124E | Whole | XL | 01/09/84 | 31/08/85 GBP | 1,000,000 | 7,100,000 | 0 | 2 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 707 | L0039568S | Whole | XL | 01/11/85 | 31/10/86 GBP | 2,500,000 | 12,600,000 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 608 | 1A0512 | Specie & INM | XL | 01/01/83 | 31/10/86 GBP | 1,000,000 | 350,000 | 0 | 1 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | NB5183 | Whole | XL | 01/09/82 | 31/08/83 GBP | 1,000,000 | 6,900,000 | 0 | 1 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | B14912 | SPECIE AND INM EXCESS OF LOSS | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | B14925 | EXCESS OF LOSS REINSURANCE | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 2,250,000 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | SX952170I | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 2,250,000 | 0 | 1 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | C14512 | SPECIE AND INCIDENTAL NON-MARINE EXCESS | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | NB1012 | Whole | XL | 01/09/79 | 31/08/80 GBP | 500,000 | 4,500,000 | 0 | 1 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 608 | 1A0925 | Specie & INM | XL | 01/03/85 | 31/12/85 GBP | 1,250,000 | 2,250,000 | 0 | 1 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DT0782 | RIG ACCOUNT | XL | 25/06/85 | 31/07/86 GBP | 150,000 | 150,000 | 0 | 2 | 100.00 | 2.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV0833 | DRILLING RIG A/C XL | XL | 01/08/87 | 31/07/88 GBP | 150,000 | 150,000 | 0 | 1 | 100.00 | 2.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 0394ER88 | WHOLE A/C TOP & DROP XL R/I | XL | 01/11/85 | 31/12/89 GBP | 11,200,000 | 1,500,000 | 0 | 1 | 50.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | HWL | 588 | M0157GL | WHOLE ACCOUNT EXCESS LOSS REINSURANCE | XL | 01/07/88 | 30/06/89 GBP | 2,500,000 | 22,650,000 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DX9498 | WHOLE ACCOUNT X/L | XL | 01/05/89 | 30/04/90 GBP | 1,000,000 | 1,250,000 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | CTB | 509 | HA868590 | ENERGY FAC BUS. INTERRUPTION | QS | 15/01/90 | 01/09/99 GBP | 000000000000 | 0 | 0 | 99 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | HWL | 588 | M0957HN | WHOLE AC EXCESS OF LOSS R/I | XL | 01/07/90 | 30/06/91 GBP | 2,500,000 | 26,850,000 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | MTX/AB/CMR | WHOLE ACCOUNT X/L | XL | 01/09/90 | 31/12/90 GBP | 2,500,000 | 11,350,000 | 0 | 0 | 12.00 | 8.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DW0843 | DRILLING RIG ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | 890457014 | SPECIE & INCIDENTAL NONMARINE ACCOUNT X | XL | 01/08/88 | 31/07/89 GBP | 150,000 | 150,000 | 0 | 1 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV9717 | DRILLING RIG X/L | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,250,000 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 608 | 1A0636 | Specie & INM | XL | 01/01/90 | 31/07/91 GBP | 100,000 | 50,000 | 0 | 2 | 100.00 | 2.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AQN | 899 | L002428/6 | EXCESS OF LOSS REINSURANCE | XL | 03/01/86 | 04/04/87 GBP | 1,000,000 | 5,150,000 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHM | 837 | 8774E86 | EXCESS OF LOSS REINSURANCE | XL | 01/09/86 | 31/06/87 GBP | 1,000,000 | 7,150,000 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | SX962291B | WHOLE ACCOUNT AGG. | XL | 01/09/86 | 31/08/87 GBP | 1,000,000 | 7,150,000 | 0 | 1 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV0716 | DRILLING RIG XL | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 7,100,000 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | B14636 | EXCESS OF LOSS REINSURANCE | XL | 01/08/86 | 31/07/91 GBP | 25,000 | 8,000 | 0 | 2 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DT0560 | EXCESS OF LOSS REINSURANCE | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 1,350,000 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 598 | TSR4802 | R.P.P ON EXCESS OF LOSS REINSURANCE PROT | XL | 01/05/85 | 30/04/87 GBP | 1,600,000 | 1,250,000 | 0 | 1 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV0835 | DRILLING RIG A/C XL | XL | 01/08/87 | 31/08/88 GBP | 470,000 | 0 | 0 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DW0477 | ENTIRE EXCESS ACCOUNT | XL | 01/05/88 | 31/07/88 GBP | 100,000 | 50,000 | 0 | 0 | 100.00 | 2.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 598 | KSR455II | R.P.P ON EXCESS OF LOSS REINSURANCE PROT | XL | 01/05/88 | 30/04/89 GBP | 1,000,000 | 1,250,000 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 842 | L002429/9 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 850,000 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | NB4639 | Whole | XL | 01/09/80 | 31/08/81 GBP | 1,250,000 | 5,700,000 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 707 | 85E3264 | Whole | XL | 01/09/80 | 31/08/81 GBP | 500,000 | 5,250,000 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AQN | 899 | L007367/66 | EXCESS OF LOSS REINSURANCE | XL | 05/04/85 | 04/04/86 GBP | 1,000,000 | 5,100,000 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DT0574 | EXCESS OF LOSS REINSURANCE | XL | 01/11/86 | 31/10/87 GBP | 2,500,000 | 12,650,000 | 0 | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | C14636 | SPECIE AND INCIDENTAL NON-MARINE ACCOUNT | XL | 20/05/86 | 19/05/87 GBP | 1,000,000 | 2,250,000 | 0 | 0 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | NB4638 | Whole | XL | 01/09/80 | 31/08/81 GBP | 500,000 | 4,750,000 | 0 | 1 | 100.00 | 2.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 707 | 85E3266 | Whole | XL | 01/09/82 | 31/08/82 GBP | 1,000,000 | 6,250,000 | 0 | 1 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | 84E3266 | Whole | XL | 01/09/84 | 01/04/85 GBP | 1,000,000 | 5,100,000 | 0 | 2 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 707 | 84E3710 | Whole | XL | 01/09/84 | 31/08/85 GBP | 1,000,000 | 5,100,000 | 0 | 1 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | D14636 | 80% INCIDENTAL NON-MARINE20% SPECIE | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 12,600,000 | 0 | 0 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | BPL | 597 | DB0469 | XL on XL | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 5,100,000 | 0 | 1 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | NHR | 599 | 7826E85 | Whole | XL | 01/09/85 | 30/01/86 GBP | 750,000 | 1,250,000 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DT0784 | RIG ACCOUNT | XL | 25/06/86 | 31/07/87 GBP | 43,000 | 8,000 | 0 | 1 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DT0783 | RIG ACCOUNT | XL | 25/06/86 | 31/07/87 GBP | 150,000 | 250,000 | 0 | 2 | 100.00 | 2.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 598 | TSR4802 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/05/85 | 31/08/87 GBP | 2,500,000 | 8,100,000 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | D14925 | 80% INCIDENTAL NON-MARINE 2920% SPECIE | XL | 01/01/88 | 31/12/88 GBP | 1,250,000 | 2,250,000 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DX0684 | DRILLING RIG EXCESS OF LOSS | XL | 01/08/89 | 31/07/90 GBP | 150,000 | 150,000 | 0 | 1 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 823 | SX902291B | WHOLE ACCOUNT AGG | XL | 01/06/90 | 31/12/90 GBP | 1,000,000 | 1,500,000 | 0 | 2 | 100.00 | 3.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV9287 | XL ON XL | XL | 01/01/90 | 31/12/90 GBP | 1,250,000 | 1,850,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV9287 | XL on XL | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 1,400,000 | 0 | 2 | 100.00 | 0.5700 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AXIOM | 707 | MIA/OGO242 WHOLE A/C EXCESS OF LOSS B/I | XL | | | | | | | | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | WFD | 576 | DVI018 | DRILLING RIG XL | XL | | | | | | | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DVI018 | DRILLING RIG XL | XL | 01/08/90 | 31/07/91 GBP | 150,000 | 150,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | HWL | 598 | M0957034 | WHOLE ACCOUNT EXCESS OF LOSS TOP & DROP | XL | 01/07/93 | 30/06/94 GBP | 2,500,000 | 21,450,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | SBJ | 627 | 890457003 | SPECIE & INCIDENTAL NONMARINE ACCOUNT X | XL | 01/01/93 | 31/12/93 GBP | 1,000,000 | 1,250,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | RIL | 649 | DV0634 | DRILLING RIG A/C XL | XL | 01/08/87 | 31/07/88 GBP | 43,000 | 8,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 457 | AON | 899 | L00242398 | WHOLE ACCOUNT EXCESS OF LOSS REINSURANCE | XL | 01/04/88 | 04/04/89 GBP | 1,000,000 | 5,150,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 47 | RIL | 649 | RF662093 | X/S FL.PD.WCA EL ETC A/C EBASCO SERVICES | XL | 01/01/68 | 31/12/68 USD | 55,366 | 13,848 | 0 | 0 | 99 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 47 | RIL | 649 | RF662093 | X/S FL.PD.WCA EL A/C EBASCO | XL | 01/01/67 | 31/12/67 USD | 55,366 | 13,848 | 0 | 0 | 99 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 47 | RIL | 649 | RF662093 | X/S FL.PD.WCA EL ETC A/C EBASCO SERVICES | XL | 01/01/69 | 31/12/69 USD | 55,366 | 13,848 | 0 | 0 | 99 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 470 | WFD | 576 | 91AD/004017 | SCHERING CORPORATION 1AM XS 1M | FA | 07/02/84 | 06/02/87 GBP | 156,893 | 11,707 | 0 | 0 | 99 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 471 | BAS | 847 | 844083 | DEPENDABLE INS INC / PROF. LIAB INC | NO | 01/01/84 | 31/03/85 USD | 160,000 | 20,000 | 0 | 0 | 99 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 890767002 | 9TH WHOLE A/C XL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 11,500,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | 272046 | WHOLE A/C XL - (EXCL. 7193) | XL | 31/12/72 | 31/12/73 GBP | 250,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | 272561 | 1ST WHOLE A/C XL | XL | 31/12/71 | 30/12/73 GBP | 300,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | RTC | 865 | 7X0345 | 2ND DRILLING RIG A/C | XL | 25/06/77 | 24/06/78 GBP | 234,946 | 129,216 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 4001290 | 9TH WHOLE A/C XL | XL | 27/01/84 | 31/12/84 GBP | 1,000,000 | 4,200,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | B11200 | 9TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | C11200 | 9TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 11,000,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | ML118281 | GENERAL EXCESS OF LOSS | XL | 01/01/83 | 31/12/84 GBP | 300,000 | 60,000 | 0 | 0 | 0 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | EDBD | 449 | 86XM70299 | 8TH XL ON XL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | B11200 | 9TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 5,000,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | ICS | 449 | NPC896301X | 4TH RIG A/C XL | XL | 25/06/89 | 24/06/90 GBP | 350,000 | 350,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | 274194 | 1ST WHOLE A/C XL | XL | 31/12/73 | 31/12/74 GBP | 300,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | 262779 | 1ST WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 300,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | RTC | 865 | 7001630314 | 2ND RIG A/C XL | XL | 25/06/78 | 24/06/79 GBP | 186,000 | 155,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | ML118279 | 1ST WHOLE A/C XL | XL | 01/01/78 | 31/12/78 GBP | 300,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | ML118279 | 1ST WHOLE A/C XL | XL | 01/01/79 | 31/12/79 GBP | 300,000 | 50,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | BRC | 735 | XZC47682 | GENERAL EXCESS OF LOSS | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 0 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 172 | AXIOM | 707 | L00273103 | 2ND RIG A/C XL | XL | 25/06/85 | 24/06/86 GBP | 312,500 | 312,500 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | C11200 | 9TH WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 18,350,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | EDBD | 449 | NPC896301X | 4TH RIG A/C XL | XL | 25/06/89 | 24/06/90 GBP | 350,000 | 350,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 4001200 | 9TH WHOLE A/C XL | XL | 27/07/84 | 31/12/84 GBP | 1,000,000 | 105,500,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | B11200 | 9TH WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 2,500,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 890707002 | 9TH WHOLE A/C XL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 14,500,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | CTB | 509 | 274494 | 1ST WHOLE A/C XL | XL | 31/12/73 | 31/12/74 GBP | 162,500 | 32,500 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | BRC | 735 | XZC47682 | GENERAL EXCESS OF LOSS | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 0 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | AXIOM | 707 | 83B3297 | 2ND DRILLING RIG A/C XL | XL | 25/06/83 | 24/06/84 GBP | 312,500 | 312,500 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | AXIOM | 707 | 84B3297 | 2ND DRILLING RIG A/C XL | XL | 25/06/84 | 24/06/85 GBP | 312,500 | 312,500 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 1A1200 | 9TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 1A1200 | 9TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 14,000,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 1A1200 | 9TH WHOLE A/C XL | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | AXIOM | 842 | 82B3297 | DRILLING RIG A/C 2ND XL | XL | 25/06/82 | 24/06/83 GBP | 666,647 | 285,716 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 4001200 | 9TH WHOLE A/C XL | XL | 27/08/84 | 31/12/84 GBP | 1,000,000 | 14,000,000 | 0 | 0 | 1 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | ICS | 449 | 86XM70299 | 8TH XL ON XL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | AXIOM | 707 | L00273106 | 2ND RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | 312,500 | 312,500 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 890707002 | 11TH WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 12,000,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 890707002 | 11TH WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 12,000,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 472 | SBJ | 627 | 4020034 | 4TH XL ON XL | XL | 01/01/84 | 31/12/84 GBP | 400,000 | 500,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | EDBD | 750 | 901438 | WHOLE A/C TOP & DROP | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 9,750,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | EDBD | 397 | 881438 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 84 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DV0565 | RIG A/C | XL | 01/06/87 | 31/05/88 GBP | 150,000 | 100,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DV0534 | RIG A/C | XL | 01/06/88 | 31/05/89 GBP | 225,000 | 150,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | SFB | 551 | DR4030 | RIG A/C | XL | 01/06/84 | 31/05/85 GBP | 30,000 | 20,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DV00533 | RIG A/C | XL | 01/06/86 | 31/05/87 GBP | 125,000 | 25,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DT0573 | RIG A/C | XL | 01/06/86 | 31/05/87 GBP | 50,000 | 25,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DS0586 | RIG A/C | XL | 01/06/85 | 31/05/86 GBP | 50,000 | 25,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | SFB | 551 | DR4032 | RIG A/C | XL | 01/06/85 | 31/05/86 GBP | 125,000 | 75,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | ICS | 750 | 861438 | WHOLE A/C TOP & DROP | XL | 01/01/86 | 31/12/86 GBP | 300,000 | 250,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 823 | SX9022281 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DT0574 | RIG A/C | XL | 01/06/86 | 29/07/89 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | EDBD | 750 | 861438 | WHOLE A/C TOP & DROP | XL | 01/06/86 | 31/12/86 GBP | 125,000 | 75,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | 99999 | 99999 | NV29073A880 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | ICS | 750 | 891438 | WHOLE A/C - TOP & DROP | XL | 01/02/88 | 31/01/89 GBP | 2,500,000 | 8,000,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | BRE | 775 | XZ-D434-89 | WHOLE A/C - TOP & DROP | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | SFB | 551 | DR4031 | RIG A/C | XL | 01/05/89 | 28/02/90 GBP | 2,500,000 | 34,000,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DS0588 | RIG A/C | XL | 01/06/89 | 31/05/90 GBP | 300,000 | 30,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | WFD | 576 | RXN7861 | WHOLE A/C TOP & DROP | XL | 01/01/89 | 31/12/89 GBP | 500,000 | 550,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | EDBD | 750 | 871438 | WHOLE A/C TOP & DROP | XL | 01/02/86 | 28/02/87 GBP | 2,000,000 | 15,250,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | ICS | 397 | 841418 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 5,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DW0565 | RIG A/C | XL | 01/06/88 | 31/12/88 GBP | 1,500,000 | 6,900,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | 99999 | 99999 | 86AXM01970 | WHOLE A/C TOP & DROP | XL | 01/02/86 | 31/01/87 GBP | 1,250,000 | 7,250,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | ICS | 750 | 871418 | WHOLE A/C TOP & DROP | XL | 01/02/86 | 31/01/87 GBP | 1,500,000 | 10,750,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | WFD | 576 | RXN7861 | WHOLE A/C TOP & DROP | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 5,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 883 | 87MX01970 | N WHOLE A/C TOP & DROP | XL | 01/02/87 | 31/01/88 GBP | 2,500,000 | 20,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | EDBD | 750 | 891438 | WHOLE A/C - TOP & DROP | XL | 01/02/88 | 31/01/89 GBP | 2,000,000 | 12,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 823 | SX9022281 | WHOLE A/C - TOP & DROP | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DTQ-618 | RIG A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 33,000,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | WFD | 576 | RXN7861 | WHOLE A/C TOP & DROP | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 3,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 823 | SX9021515 | WHOLE A/C - TOP & DROP | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 9,500,000 | 0 | 0 | 3 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DV0564 | RIG A/C | XL | 01/06/87 | 31/05/88 GBP | 75,000 | 25,000 | 0 | 0 | 2 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DV05??8 | RIG A/C | XL | 01/06/87 | 31/05/88 GBP | 1,125,000 | 875,000 | 0 | 0 | 2 | N |

| Acct | Insured | Num | Code | Ref1 | Ref2 | Description | Type | Date | Cur | Amount1 | Amount2 | | | | Amount3 | Val | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 804 | SX902454 | WHOLE A/C | XL | | | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | | | XL | 01/01/90 | 31/12/90 GBP | 1,750.000 | 2,250.000 | | 0 | 2 | 100.00 | 1.250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 823 | SX9021515 | WHOLE A/C TOP & DROP | XL | 01/01/90 | 31/12/90 GBP | 1,500.000 | 12,750.000 | 0 | 0 | 2 | 100.00 | 0.700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DY0629 | RIG A/C | XL | 01/06/90 | 31/05/91 GBP | 2,000.000 | 2,500.000 | 0 | 0 | 2 | 100.00 | 0.500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | 99999 | 99999 | 90015008 | WHOLE A/C | XL | 01/05/90 | 28/02/91 GBP | 2,500.000 | 37,250.000 | 0 | 0 | 2 | 100.00 | 0.500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | BRE | 775 | XZ-B434-88 | WHOLE A/C | XL | 01/03/88 | 28/02/89 GBP | 2,500.000 | 33,500.000 | 0 | 0 | 2 | 100.00 | 0.920 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | ICS | 750 | 901418 | WHOLE A/C TOP & DROP | XL | 01/01/90 | 31/12/90 GBP | 1,500.000 | 9,750.000 | 0 | 0 | 2 | 84.00 | 0.8850 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DX0576 | RIG A/C | XL | 01/06/89 | 31/05/90 GBP | 325.000 | 300.000 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | AXIOM | 823 | SX9022761 | WHOLE A/C | XL | 01/03/90 | 28/02/91 GBP | 2,500.000 | 39,750.000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | WFD | 576 | R2X7661 | WHOLE A/C - TOP & DROP | XL | 01/02/89 | 31/01/90 GBP | 2,500.000 | 21,000.000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 475 | RIL | 649 | DX0579 | RIG A/C | XL | 01/06/89 | 31/05/90 GBP | 225.000 | 75.000 | 0 | 0 | 3 | 100.00 | 2.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.37226 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | QS | 01/01/70 | 31/12/70 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.48330 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/76 | 31/12/76 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.50243 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/77 | 31/12/77 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.39145 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/71 | 31/12/71 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | WFD | 576 | RA170/2674 | AVIATION COMP LIABS TRANS WORLD A/L'S 24 @ 1.1 | NO | 01/01/64 | 31/12/64 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 644 | A.41043 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/72 | 31/12/72 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 11.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.1045 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/79 | 31/12/79 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | SFB | 551 | VQ1308 | PIPED FRODS LIAB 100% OF 7.5% OF DIFF BETWEEN £1 | NO | 01/05/83 | 01/05/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A24664 | GARE—1953 | QS | 01/01/62 | 31/12/62 GBP | 993,999,999,994 | 0 | 0 | 0 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.44430 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/74 | 31/12/74 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.46470 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | QS | 01/01/75 | 31/12/75 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | WFD | 576 | RA170/2073 | AVIATION/AIRLINE LIAB R/I WORLD AIRWAYS £50M | NO | 01/01/75 | 31/12/75 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.42570 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/73 | 31/12/71 GBP | 0 | 0 | 0 | 0 | 0 | 50.00 | 13.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A20583 | GARE—1959 | QS | 01/01/59 | 31/12/59 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A20583 | GARE—1959 | QS | 01/01/59 | 31/12/59 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EP2630 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/82 | 31/12/82 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A24664 | GARE—1953 | QS | 01/01/62 | 31/12/62 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.42570 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/73 | 31/12/73 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.46470 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | QS | 01/01/75 | 31/12/75 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.48330 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/76 | 31/12/76 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.37226 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | QS | 01/01/70 | 31/12/70 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.39146 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/71 | 31/12/71 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EQ3245 | CARGO/PERSONAL ACCIDENT OBLIG. QUOTA SHARE/SURPLUS | XL | 01/01/85 | 31/12/85 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.22927 | HULL/CARGO OBLIGATORY QUOTA SHARE/SURPLUS TREATY | QS | 01/01/61 | 31/12/61 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.41043 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/72 | 31/12/72 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.44430 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/74 | 31/12/74 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A20583 | GARE—1959 | QS | 01/01/59 | 31/12/59 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.52230 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | QS | 01/01/76 | 31/12/78 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A20583 | GARE—1959 | QS | 01/01/78 | 31/12/78 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.1520 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/80 | 31/12/80 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EQ3245 | CARGO/PERSONAL ACCIDENT OBLIG. QUOTA SHARE/SURPLUS | XL | 01/01/83 | 31/12/85 GBP | 99,999,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.50243 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/77 | 31/12/77 GBP | 99,999,999,999 | 0 | 0 | 99 | 2 | 100.00 | 2.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.1045 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/79 | 31/12/79 GBP | 99,999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EN 2040 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/81 | 31/12/81 GBP | 99,999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EN 2040 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/81 | 31/12/81 GBP | 99,999,999,999 | 0 | 0 | 99 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | EP2630 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/82 | 31/12/82 GBP | 99,999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.1520 | CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/82 | 31/12/82 GBP | 99,999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 48 | RIL | 649 | A.52270 | HULL/CARGO/P.A. OBLIG. QUOTA SHARE/SURPLUS TREATY | XL | 01/01/78 | 31/12/78 GBP | 99,999,999,999 | 0 | 0 | 0 | 2 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 482 | AXIOM | 871 | AV5269751 | 2ND MARINE WAR XL | XL | 01/01/71 | 31/12/71 GBP | 275.000 | 200.000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 482 | AXIOM | 871 | AV5269751 | 2ND MARINE WAR XL NEW | XL | 01/01/72 | 31/12/72 GBP | 200.000 | 275.000 | 0 | 0 | 1 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 482 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | | | 0 | 80.000 | 1,000.000 | 0 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | SFB | 551 | K23700 | p[i]pd etc as orig. iro florida power & light/cmo | XL | 02/01/80 | 02/01/80 GBP | 400.000 | 400.000 | 0 | 0 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | SFB | 551 | K23900 | p[i]pd etc as orig. iro florida power & light/cmo | XL | 02/01/80 | 02/01/80 GBP | 400.000 | 100.000 | 0 | 0 | 0 | 100.00 | 14.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | LIS | 564 | RF660/74 | EXCESS PL/PD WCA ETC IRO CITIES SERVICES 12@1/7/68 | NO | 01/07/67 | 01/07/68 GBP | 375.000 | 125.000 | 0 | 0 | 0 | 100.00 | 25.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | LIS | 564 | RF670/54 | EXCESS PL/PD ETC IRO CITIES SERVICES 12@1/7/67 £75 | NO | 01/07/67 | 01/07/68 GBP | 375.000 | 125.000 | 0 | 0 | 0 | 100.00 | 29.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | SFB | 551 | K23800 | p[i]pd etc as orig. iro florida power & light/cmo | XL | 02/01/80 | 02/01/80 GBP | 400.000 | 100.000 | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | RIL | 649 | JC23758 | 75% Q S IRO ALL BUSINESS WRITTEN OR ACCEPTED BY TH | XL | 01/01/78 | 31/12/78 GBP | 999,999,999,999 | 0 | 0 | 0 | 0 | 75.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | AXIOM | 823 | HZ3394 | 75% Q S IRO ALL BUSINESS WRITTEN OR ACCEPTED BY TH | XL | 01/01/77 | 31/12/77 GBP | 0 | 0 | 0 | 0 | 0 | 75.00 | 1.3300 | N |
| 170 | BRITISH MERCHANTS INS CO | 484 | AXIOM | 823 | NR72005/0 | SYNDICATE WHOLE A/C | XL | 01/01/72 | 31/12/72 GBP | 150.000 | 400.000 | 0 | 0 | 0 | 75.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | AXIOM | 823 | NR71006/26 | SYNDICATE WHOLE A/C | XL | 01/01/71 | 31/12/71 GBP | 150.000 | 400.000 | 0 | 0 | 0 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 484 | RIL | 649 | JC21759 | 75% Q S IRO ALL BUSINESS WRITTEN OR ACCEPTED BY TH | XL | 01/01/79 | 31/12/79 GBP | 999,999,999,999 | 0 | 0 | 0 | 1 | 75.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | CRS | 903 | 88E 2357 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000.000 | 16,000.000 | 0 | 0 | 2 | 73.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | RIL | 649 | DW0372 | WHOLE A/C WRAP AROUND | XL | 01/01/88 | 31/12/88 GBP | 2,000.000 | 16,000.000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | CRS | 903 | 87E 1946 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 1,000.000 | 10,000.000 | 0 | 0 | 3 | 56.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | D1 1391 | EXCESS OF LOSS | XL | 01/06/84 | 31/12/85 GBP | 1,500.000 | 3,000.000 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | RIL | 649 | 365 1066 | DRILLING RIG A/C | XL | 01/01/86 | 31/12/86 GBP | 100.000 | 100.000 | 0 | 200.000 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 876 | 842514 | WHOLE A/C | XL | 25/06/84 | 24/06/84 GBP | 250.000 | 250.000 | 0 | 0 | 2 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 405 1067 | DRILLING RIG A/C | XL | 01/01/84 | 31/12/84 GBP | 150.000 | 75.000 | 0 | 1,800.000 | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 405 1069 | RIG A/C | XL | 25/06/84 | 24/06/85 GBP | 250.000 | 250.000 | 0 | 250.000 | 2 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | AJG | 746 | MSSEXW733 | WHOLE A/C | XL | 25/06/84 | 24/06/85 GBP | 750.000 | 1,750.000 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 876 | 842587 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 500.000 | 15,000.000 | 0 | 500.000 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | RIL | 649 | DS0378 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 150.000 | 100.000 | 0 | 2,500.000 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | D1 1407 | EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 2,500.000 | 8,000.000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | B1 1008 | EXCESS OF LOSS | XL | 25/06/84 | 31/12/86 GBP | 500.000 | 500.000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | LT | 590 | 87/X109 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500.000 | 5,000.000 | 0 | 0 | 3 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | JTG | 697 | 88XM70K935 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 750.000 | 1,000.000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | CRS | 903 | 89E 2664 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000.000 | 22,000.000 | 0 | 0 | 2 | 75.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | CRS | 903 | 9000450024 | CLASH OF RETENTIONS (BACK-UP) | XL | 01/01/90 | 31/12/90 GBP | 2,500.000 | 4,000.000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | RIL | 649 | DQ0611 | WHOLE A/C | XL | 14/05/83 | 13/06/84 GBP | 500.000 | 100.000 | 0 | 1,500.000 | 2 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 365 1008 | DRILLING RIG | XL | 25/06/84 | 24/06/84 GBP | 750.000 | 1,000.000 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 405 1067 | DRILLING RIG | XL | 25/06/84 | 24/06/85 GBP | 500.000 | 500.000 | 0 | 0 | 2 | 100.00 | 1.5500 | N |

| | Company | | Code | | Ref | Description | Type | Date | Date GBP | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | MRC | | MX93IQ91 | XL A/C | XL | | | | 0 | 2 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | | 1A808 | RIG A/C | XL | | | 150,000 | 1,350,000 | 0 | 2 | 100.00 | 1.0200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | EDBD | 750 | 851571 | X/L A/C | XL | 01/01/85 | 31/12/85 GBP | 100,000 | 100,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | B11275 | EXCESS LOSS | XL | 01/01/86 | 31/12/85 GBP | 100,000 | 100,000 | 0 | 2 | 100.00 | 1.0500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | C11006 | RIG EXCESS OF LOSS | XL | 01/01/87 | 31/12/87 GBP | 250,000 | 250,000 | 0 | 2 | 100.00 | 1.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | NRX | 782 | HT3208/M/87 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 30,000,000 | 0 | 2 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AIG | 746 | MX005800/M | WHOLE ACCOUNT | XL | 01/01/88 | 31/03/89 GBP | 3,000,000 | 32,000,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | LT | 901 | 90X466 | WHOLE A/C | XL | 04/01/90 | 31/03/91 GBP | 2,500,000 | 30,000,000 | 0 | 2 | 100.00 | 0.3800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 305 1009 | RIG A/C | XL | 25/06/85 | 24/06/84 GBP | 750,000 | 1,150,000 | 0 | 2 | 100.00 | 1.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | BAS | 817 | TR 0354/85 | WHOLE A/C | XL | 01/10/85 | 30/09/86 GBP | 2,500,000 | 25,500,000 | 0 | 500,000 | 2 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 658 | 1A808 | RIG A/C | XL | 25/06/85 | 24/06/85 GBP | 750,000 | 1,000,000 | 0 | 2 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 1A 3066 | DRILLING RIG BUSINESS | XL | 25/06/85 | 24/06/86 GBP | 250,000 | 250,000 | 0 | 250,000 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 1A 1007 | RIG SPECIFIC | XL | 25/06/85 | 24/06/86 GBP | 500,000 | 500,000 | 0 | 1 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | B1 1009 | EXCESS OF LOSS | XL | 25/06/86 | 31/12/86 GBP | 750,000 | 1,750,000 | 0 | 2 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 876 | 812534 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 150,000 | 100,000 | 0 | 1,800,000 | 2 | 100.00 | 0.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AIG | 746 | NX8400711H | WHOLE A/C | XL | 01/05/84 | 30/04/85 GBP | 5,000,000 | 13,500,000 | 0 | 2 | 100.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | ICS | 756 | 851571 | X/L A/C | XL | 01/01/85 | 31/12/85 GBP | 100,000 | 100,000 | 0 | 100,000 | 2 | 100.00 | 1.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AIG | 746 | M90ZXW433 | WHOLE A/C EXCESS OF LOSS | XL | 01/05/85 | 31/12/86 GBP | 5,000,000 | 15,000,000 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | MRC | 746 | M95ZXW433 | WHOLE A/C EXCESS OF LOSS | XL | 01/05/85 | 31/12/86 GBP | 5,000,000 | 15,000,000 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 816 | W1096/91 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 92,500 | 7,500 | 0 | 7,500,000 | 13 | 100.00 | 0.7500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | MRC | 746 | M95ZXW433 | WHOLE A/C | XL | 01/05/85 | 30/04/86 GBP | 5,000,000 | 15,000,000 | 0 | 500,000 | 2 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 1A 1275 | X/L A/C | XL | 01/01/85 | 31/12/85 GBP | 100,000 | 100,000 | 0 | 100,000 | 2 | 100.00 | 1.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | RIL | 649 | DT0197 | WHOLE A/C EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 8,000,000 | 0 | 2 | 100.00 | 0.5500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 816 | FH5546DA08 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 7,500 | 7,500 | 0 | 2,250,000 | 100 | 10.00 | 0.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 529 | NT10581A88 | WHOLE ACCOUNT | XL | 01/01/88 | 31/03/89 GBP | 3,000,000 | 29,000,000 | 0 | 2 | 100.00 | 0.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 900188027 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 2,500,000 | 40,000,000 | 0 | 2 | 50.00 | 1.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 305 1006 | DRILLING RIG A/C | XL | 25/06/84 | 24/06/85 GBP | 750,000 | 1,600,000 | 0 | 2 | 100.00 | 1.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | NRX | 782 | HT3554/M/87 | RIG A/C | XL | 01/04/87 | 31/12/87 GBP | 750,000 | 1,750,000 | 0 | 2 | 75.00 | 1.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | MRC | 746 | MX005800M | WHOLE ACCOUNT | XL | 01/01/88 | 31/03/89 GBP | 3,000,000 | 32,000,000 | 0 | 2 | 100.00 | 0.7700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | JTG | 697 | 89XM70899 | WHOLE A/C | XL | 01/01/89 | 31/03/90 GBP | 2,500,000 | 31,500,000 | 0 | 2 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | AXIOM | 529 | NT10581A89 | WHOLE A/C | XL | 01/01/89 | 31/03/90 GBP | 3,000,000 | 39,000,000 | 0 | 2 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | BC | 759 | MX005800N | WHOLE A/C | XL | 01/01/89 | 31/03/90 GBP | 3,000,000 | 42,000,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | 305 1007 | DRILLING RIG | XL | 25/06/85 | 24/06/84 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 1.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | LT | 991 | 87CY3Z0001 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 17,500,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | FHI | 731 | FH5534/M/88 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 10,000,000 | 0 | 2 | 100.00 | 0.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | CRS | 903 | 89E 3127 | WHOLE A/C - BACK UP | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 1,000,000 | 0 | 2 | 50.00 | 1.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | LT | 991 | 90X168 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 4,000,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | JTG | 697 | 90XM70899 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 2,000,000 | 42,500,000 | 0 | 2 | 100.00 | 0.4900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 488 | SBJ | 627 | B1 1006 | EXCESS OF LOSS | XL | 25/06/86 | 31/12/86 GBP | 250,000 | 250,000 | 0 | 500,000 | 2 | 100.00 | 1.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 493 | AXIOM | 598 | 68L8043 | 3RD BUILDING XL RMP | XL | 01/01/86 | 30/04/87 GBP | 500,000 | 875,000 | 0 | 1 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 493 | WFD | 896 | 12W8002E | MARINE HULL WAR XL BACK-UP PCW | XL | 22/07/80 | 21/06/81 GBP | 562,500 | 1,000,000 | 0 | 0 | 100.00 | 0.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 493 | WFD | 896 | 12W8301D | MARINE HULL WAR XL PCW | XL | 22/07/80 | 21/07/81 GBP | 562,500 | 1,000,000 | 0 | 2 | 100.00 | 0.4860 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DS0776 | 4TH RIG XL RMP | XL | 25/07/85 | 24/07/86 GBP | 350,000 | 350,000 | 0 | 2 | 100.00 | 0.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DR1553 | 4TH RIG XL RMP | XL | 25/07/84 | 24/07/85 GBP | 350,000 | 350,000 | 0 | 1 | 100.00 | 0.6950 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DS0775 | 5TH RIG XL RMP | XL | 25/07/85 | 24/07/86 GBP | 875,000 | 750,000 | 0 | 2 | 100.00 | 0.5950 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | CFK | 751 | 3X337 | 2ND RIG B/U RMP/RKW | XL | 25/07/83 | 24/07/84 GBP | 273,212 | 49,675 | 0 | 1 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | CFK | 751 | 4X337 | 1ST/2ND RIG B/U RMP/RKW | XL | 25/07/84 | 24/07/85 GBP | 123,750 | 26,250 | 0 | 0 | 100.00 | 1.4200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | AXIOM | 598 | RMP4551/21 | RMP 3RD BUILDING XL | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 875,000 | 0 | 0 | 100.00 | 1.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | CFK | 751 | 5X337 | RIG B/U SEC A RMP,SEC B RKW | XL | 25/07/85 | 24/07/86 GBP | 123,750 | 26,250 | 0 | 1 | 55.00 | 1.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | CFK | 751 | 2X337 | 1ST RIG A, B PCW | XL | 25/07/82 | 24/07/83 GBP | 273,212 | 49,675 | 0 | 1 | 100.00 | 1.5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DR4152 | 3RD RIG XL RMP | XL | 25/07/84 | 24/07/85 GBP | 200,000 | 150,000 | 0 | 200,000 | 2 | 100.00 | 0.4500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DS0777 | 3RD RIG XL RMP | XL | 25/07/85 | 24/07/86 GBP | 200,000 | 150,000 | 0 | 200,000 | 2 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | RIL | 649 | DR4154 | RMP 5TH RIG XL | XL | 25/07/84 | 24/07/85 GBP | 875,000 | 750,000 | 0 | 2 | 100.00 | 0.6700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 495 | AXIOM | 598 | PCW96991/11 | 3RD BUILDING XL PCW | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 875,000 | 0 | 1 | 100.00 | 1.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | WFD | 576 | RYX1231 | WHOLE ACCOUNT X/L | XL | 01/10/87 | 30/09/88 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 0.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | CRS | 903 | 87E 2310 | X/L ON X/L | XL | 01/10/87 | 30/09/88 GBP | 2,500,000 | 22,500,000 | 0 | 2 | 100.00 | 0.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | WFD | 576 | RWX6673 | X/L ON X/L | XL | 01/01/85 | 31/12/85 GBP | 150,000 | 150,000 | 0 | 2 | 100.00 | 2.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | SBJ | 627 | 300 0828 | X/L ON X/L | XL | 01/01/83 | 31/12/83 GBP | 200,000 | 100,000 | 0 | 2 | 100.00 | 1.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | WFD | 576 | RYX3609 | WHOLE A/C X/L | XL | 01/10/87 | 30/09/88 GBP | 125,000 | 25,000 | 0 | 2 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | WFD | 576 | RWX6673 | X/L ON X/L | XL | 01/01/85 | 31/12/85 GBP | 150,000 | 150,000 | 0 | 2 | 100.00 | 2.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | SBJ | 627 | 300 0824 | X/L ON X/L | XL | 01/01/83 | 31/12/83 GBP | 200,000 | 100,000 | 0 | 2 | 100.00 | 1.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | WFD | 576 | RYX1231 | WHOLE ACCOUNT X/L | XL | 01/10/87 | 30/09/88 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 0.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 50 | CRS | 903 | 89E 2856 | ENERGY A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 22,500,000 | 0 | 2 | 100.00 | 0.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 823 | NZ71741B890 | WH A/C | XL | 01/10/89 | 30/09/90 GBP | 525,000 | 525,000 | 0 | 2 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 823 | NZ71741A890 | WH A/C | XL | 01/10/88 | 30/09/89 GBP | 1,150,000 | 600,000 | 0 | 2 | 100.00 | 0.9400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 823 | NZ71741A870 | WH A/C | XL | 01/10/88 | 30/09/89 GBP | 1,150,000 | 600,000 | 0 | 2 | 100.00 | 1.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 883 | NZ71741A890 | WH A/C | XL | 01/07/87 | 31/12/87 GBP | 1,150,000 | 600,000 | 0 | 2 | 100.00 | 1.2200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 892185000 | WH A/C | XL | 01/10/89 | 30/09/90 GBP | 270,000 | 150,000 | 0 | 2 | 100.00 | 1.0800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 892181000 | X/L | XL | 01/10/89 | 30/09/90 GBP | 70,000 | 30,000 | 0 | 2 | 100.00 | 2.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 902185000 | HULL/CARGO/TOR X/L | XL | 01/10/89 | 30/09/90 GBP | 500,000 | 100,000 | 0 | 2 | 100.00 | 1.9400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DW0271 | ENERGY A/C | XL | 01/01/88 | 31/12/88 GBP | 350,000 | 150,000 | 0 | 2 | 100.00 | 0.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DR1271 | ENERGY ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 120,000 | 50,000 | 0 | 2 | 100.00 | 1.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DT0344 | WH A/C | XL | 01/01/86 | 31/12/86 GBP | 875,000 | 4,875,000 | 0 | 2 | 100.00 | 1.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DT0818 | ENERGY A/C | XL | 25/06/85 | 31/12/87 GBP | 350,000 | 150,000 | 0 | 2 | 100.00 | 1.7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DS0759 | ENERGY ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 175,000 | 675,000 | 0 | 2 | 100.00 | 1.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 883 | RZ71741A86 | WH A/C | XL | 01/01/86 | 31/12/86 GBP | 1,150,000 | 600,000 | 0 | 2 | 100.00 | 1.2100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DT0816 | ENERGY A/C | XL | 25/06/85 | 31/12/87 GBP | 120,000 | 20,000 | 0 | 2 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DW0271 | WH A/C | XL | 01/01/87 | 31/12/87 GBP | 875,000 | 4,250,000 | 0 | 2 | 100.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | CRS | 903 | 88E 2410 | ENERGY A/C | XL | 01/01/88 | 31/12/88 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 1.5900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 892185000 | HULL/CARGO/TOR X/L | XL | 01/10/89 | 30/09/90 GBP | 225,000 | 75,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 500 | WP | 832 | T127/2381 | WHOLE ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 2,250,000 | 0 | 2 | 100.00 | 2.0300 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DR4280 | ENERGY ACCOUNT | XL | 25/06/84 | 24/06/85 | GBP | 350,000 | 160,000 | 0 | 0 | 2 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DR4282 | ENERGY ACCOUNT | XL | [illegible] | [illegible] | GBP | 175,000 | 675,000 | 0 | 0 | 1 | 100.00 | 2.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DS0757 | ENERGY ACCOUNT | XL | 25/06/85 | 24/06/86 | GBP | 120,000 | 30,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DW0317 | WH A/C | XL | 01/01/88 | 31/12/88 | GBP | 875,000 | 4,250,000 | 0 | 0 | 2 | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DT0817 | ENERGY A/C | XL | 25/06/86 | 31/12/87 | GBP | 350,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 902182000 | X/L X/L A/C | XL | 01/10/90 | 30/09/91 | GBP | 200,000 | 100,000 | 0 | 0 | 2 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DR4281 | ENERGY ACCOUNT | XL | 25/06/84 | 24/06/85 | GBP | 175,000 | 500,000 | 0 | 0 | 1 | 100.00 | 2.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | T12672/85 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 | GBP | 500,000 | 2,250,000 | 0 | 0 | 2 | 100.00 | 1.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DS0758 | ENERGY ACCOUNT | XL | 25/06/85 | 24/06/86 | GBP | 175,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | AXIOM | 529 | RZ71741A850 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 | GBP | 650,000 | 600,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DS0756 | ENERGY ACCOUNT | XL | 25/06/85 | 24/06/86 | GBP | 350,000 | 150,000 | 0 | 0 | 2 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | AHJ | 878 | 902181000 | X/L X/L A/C | XL | 01/10/90 | 30/09/91 | GBP | 70,000 | 30,000 | 0 | 0 | 2 | 100.00 | 2.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 500 | RIL | 649 | DX0075 | ENERGY A/C | XL | 01/01/89 | 31/12/89 | GBP | 375,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AXIOM | 543 | 102788 | GENERAL (PORT RISKS) | XL | 01/05/73 | 30/04/74 | GBP | 99,988 | 99,988 | 0 | 0 | 1 | 100.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | 018100079 | GENERAL (PORT RISKS) | XL | 01/05/79 | 30/04/80 | GBP | 274,967 | 74,991 | 0 | 0 | 1 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | 018100081 | GENERAL (PORT AND BUILDINGS) | XL | 01/05/81 | 30/04/82 | GBP | 274,967 | 74,991 | 0 | 0 | 1 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AXIOM | 543 | SX 7820292 | WHOLE A/C | XL | 01/03/78 | 31/12/78 | GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | WLS | 575 | 7126 | HULL A/C | XL | 24/04/80 | 23/04/81 | GBP | 219,974 | 149,982 | 0 | 0 | 4 | 100.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AXIOM | 543 | 101697 | GENERAL (PORT RISKS) | XL | 01/05/71 | 30/04/72 | GBP | 99,988 | 99,988 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | X78181000 | PORT/BUILDING RISKS A/C | XL | 01/05/78 | 30/04/79 | GBP | 274,967 | 74,991 | 0 | 0 | 1 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | X78296000 | PORT/BUILDING RISKS A/C | XL | 01/01/78 | 31/12/78 | GBP | 349,958 | 349,958 | 0 | 0 | 1 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | X.74181000 | GENERAL (PORT RISKS) | XL | 01/05/74 | 30/04/75 | GBP | 249,970 | 99,988 | 0 | 0 | 1 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | WLS | 575 | 2506 | LIABILITY A/C | XL | 01/09/76 | 31/08/77 | GBP | 999,880 | 399,952 | 0 | 0 | 6 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AXIOM | 543 | SX 7820292 | WHOLE A/C | XL | 01/01/78 | 31/12/78 | GBP | 999,880 | 1,999,760 | 0 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 502 | AHJ | 878 | 018100080 | GENERAL (PORT RISKS) | XL | 01/05/80 | 30/04/81 | GBP | 274,967 | 74,991 | 0 | 0 | 1 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 503 | BLR | 875 | X83F/2851 | WHOLE A/C | XL | 01/01/83 | 30/06/83 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 503 | BLR | 875 | X83F/2851 | WHOLE A/C | XL | 01/07/83 | 31/12/83 | GBP | 1,000,000 | 2,250,000 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 503 | BLR | 875 | X83F/2851 | WHOLE A/C | XL | 01/01/83 | 30/06/83 | GBP | 1,000,000 | 2,000,000 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 503 | AXIOM | 529 | m10552a87 | whole account | XL | 01/01/87 | 31/12/87 | GBP | 400,000 | 600,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 503 | BLR | 875 | X83F/2851 | WHOLE A/C | XL | 01/07/83 | 31/12/83 | GBP | 1,000,000 | 2,250,000 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 505 | HIN | 650 | 86LX51599 | WHOLE A/C | XL | 01/10/86 | 30/09/87 | GBP | 2,499,700 | 9,998,800 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | CTB | 509 | 13603/3 | TRAVELERS | NO | 01/07/68 | 30/06/69 | USD | 2,700,000 | 2,000,000 | 0 | 0 | 99 | 5.00 | 18.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | SFB | 553 | TBA | CHEMICAL CONSTRUCTION (CANADA) | NO | 01/01/63 | 31/12/63 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 50.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | HAM | 132 | TC.2077/72 | GENERAL LOSS 4TH LAYER | XL | 01/07/72 | 30/06/73 | GBP | 150,000 | 1,180,000 | 0 | 0 | 1 | 13.00 | 26.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | WFD | 576 | TBA | SCHERING | NO | 07/02/64 | 06/02/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | SFB | 551 | TBA | CITIES SERVICES 2ND LAYER | NO | 01/07/65 | 30/06/66 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 12.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | RIL | 649 | TBA | MINNEAPOLIS/MINNESOTA GAS | NO | 01/07/66 | 30/06/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 28.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | WFD | 576 | TBA | BOEING OF CANADA | NO | 01/06/72 | 31/05/73 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | HAM | 132 | TC.2036/72 | GENERAL LOSS 3RD LAYER | XL | 01/05/72 | 30/04/73 | GBP | 160,000 | 1,020,000 | 0 | 0 | 1 | 5.00 | 30.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | AXIOM | 543 | NR7200680 | GENERAL LOSS 5TH LAYER | XL | 01/08/72 | 31/07/73 | GBP | 487,750 | 1,330,000 | 0 | 0 | 1 | 75.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | AXIOM | 552 | TBA | MONARCH | NO | 01/12/73 | 30/11/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | RIL | 649 | TBA | STONE & WEBSTER ET AL | NO | 01/06/65 | 31/05/68 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 20.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | COL | 879 | TBA | SHAND MORAHAN 1ST XS | NO | 01/07/74 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | COL | 879 | TBA | SHAND MORAHAN 2ND XS | NO | 01/07/74 | 31/12/75 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | BRE | 775 | TBA | CARPENTER MANAGEMENT | NO | 01/01/78 | 31/12/78 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | SFB | 551 | TBA | CITIES SERVICES - 1ST LAYER | NO | 01/07/66 | 30/06/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | BRE | 775 | TBA | CARPENTER MANAGEMENT | NO | 01/01/77 | 31/12/77 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | BOL | 508 | TBA | HAMISHMAR MOTOR UNLIMITED | NO | 01/01/63 | 31/12/63 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | SFB | 551 | TBA | CITIES SERVICES 1ST LAYER | NO | 01/07/65 | 30/06/66 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 28.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | AXIOM | 552 | TBA | GCA D & O XS | NO | 26/04/66 | 25/04/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 18.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | AXIOM | 552 | TBA | GCA D & O XS REIMBURSEMENT | NO | 26/04/66 | 25/04/69 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 18.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | COL | 879 | TBA | SHAND MORAHAN 2ND LAYER XS | NO | 01/01/76 | 31/12/76 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | BRE | 775 | TX011980 | ROYAL GLOBE INSURANCE CO (U.S. BRANCH) - CASUALTY | NO | 15/05/80 | 14/05/81 | USD | 154,500 | 103,000 | 0 | 0 | 0 | 90.00 | 7.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | CTB | 509 | TBA | DISTILLERS - CANADIAN OPS ONLY | NO | 01/08/64 | 31/07/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | RIL | 649 | A27486 | GARC | NO | 01/01/65 | 31/12/65 | GBP | 0 | 0 | 0 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | RIL | 649 | TBA | GARC QS | NO | 01/01/66 | 31/12/66 | GBP | 0 | 0 | 0 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | SFB | 551 | TBA | CITIES SERVICES - 2ND LAYER | NO | 01/07/66 | 30/06/67 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | WFD | 576 | TBA | JOY MANUFACTURING | NO | 01/01/66 | 31/12/66 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | RIL | 649 | TBA | CANADIAN AUTO 3RD LAYER | NO | 01/01/70 | 31/12/70 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 10.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 510 | AXIOM | 552 | TBA | MONARCH 2ND LAYER | NO | 01/12/73 | 30/11/74 | GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.7300 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | DUR | 812 | TBA | GENERAL LOSS 3RD LAYER | XL | 01/05/70 | 30/04/71 | GBP | 160,000 | 990,000 | 0 | 0 | 1 | 5.00 | 29.4000 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | HAM | 132 | TC.2077/70 | GENERAL LOSS 4TH LAYERR | XL | 01/07/70 | 30/06/71 | GBP | 150,000 | 1,150,000 | 0 | 0 | 1 | 15.00 | 23.3300 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | AXIOM | 543 | TBA | GENERAL LOSS 5TH LAYER | XL | 01/08/70 | 31/07/71 | GBP | 250,000 | 1,300,000 | 0 | 0 | 1 | 100.00 | 2.9800 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | HAM | 132 | TC.2036/71 | GENERAL LOSS 3RD LAYER | XL | 01/05/71 | 30/04/72 | GBP | 160,000 | 1,020,000 | 0 | 0 | 1 | 5.00 | 30.0000 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | HAM | 132 | 2077/71 | GENERAL LOSS 4TH LAYER | XL | 01/07/71 | 30/06/72 | GBP | 150,000 | 1,180,000 | 0 | 0 | 1 | 13.00 | 26.9200 | N |
| I178 | BRITISH MERCHANTS INS CO | 510 | AXIOM | 543 | NR710075 | GENERAL LOSS 5TH LAYER | XL | 01/08/71 | 31/07/72 | GBP | 275,750 | 1,330,000 | 0 | 0 | 1 | 94.00 | 3.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 511 | SFB | 551 | SDBA01A/B/C | ELF AQUITAINE - GLOBAL PACKAGE | NO | 01/01/90 | 31/12/90 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 512 | AHJ | 878 | 880395000 | DRILLING RIG A/C XL | XL | 25/06/88 | 24/06/89 | GBP | 714,285 | 625,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 512 | AHJ | 878 | 890395000 | DRILLING RIG/ENERGY | XL | 25/06/89 | 24/06/90 | GBP | 714,286 | 625,000 | 0 | 0 | 2 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 512 | WFD | 576 | R3X7262 | 6TH WHOLE A/C | XL | 01/07/90 | 30/06/91 | GBP | 2,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 515 | AXIOM | 707 | OM4498 | QUOTA SHARE IRO SHERWIN WILLIAMS | QS | 01/09/49 | 30/09/50 | GBP | 999,999,999 | 999,999,999 | 0 | 0 | 99 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 515 | AXIOM | 707 | OM3705 | QUOTA SHARE IRO SHERWIN WILLIAMS | QS | 01/09/48 | 30/09/49 | GBP | 999,999,999,900 | ############ | 0 | 0 | 99 | 100.00 | 50.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 517 | AXIOM | 707 | OM6691 | QUOTA SHARE IRO SHERWIN WILLIAMS | QS | | | GBP | 999,999,999,900 | ############ | 0 | 0 | 99 | 100.00 | 33.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 08106 | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 | GBP | 2,750,000 | 19,800,000 | 0 | 0 | 2 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | TR 0425/88(B) | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 | GBP | 2,750,000 | 28,050,000 | 0 | 0 | 2 | 73.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | TR 0426/88(B) | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 | GBP | 2,750,000 | 30,800,000 | 0 | 0 | 2 | 82.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | EDBD | 397 | 881115 | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 | GBP | 2,500,000 | 11,300,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 90XM70411/2 | WHOLE ACCOUNT | XL | 01/07/90 | 31/12/90 | GBP | 2,000,000 | 5,300,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX9021425 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 8,800,000 | 0 | 0 | 2 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 040170/004/9 | EXCESS OF LOSS | XL | 01/07/90 | 31/12/90 | GBP | 1,300,000 | 3,820,000 | 0 | 0 | 2 | 80.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | EDBD | 750 | 901115 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 2,500,000 | 11,300,000 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | R3X7340 | EXCESS OF LOSS | XL | 01/07/90 | 30/06/91 | GBP | 600,000 | 1,720,000 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | TR 0425/89 | WHOLE ACCOUNT | XL | 01/07/89 | 30/06/90 | GBP | 2,750,000 | 28,050,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | EDDD | 397 | 891115 | WHOLE ACCOUNT | | 01/07/92 | 30/06/93 GBP | | | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | | WHOLE ACCOUNT | XL | 01/07/85 | 30/06/86 GBP | | | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX8521423 | WHOLE ACCOUNT | XL | 01/07/87 | 30/06/88 GBP | 2,500,000 | 8,700,000 | | | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX8621423 | EXCESS OF LOSS | XL | 01/07/85 | 30/06/87 GBP | 250,000 | 220,000 | | | 1 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | NPC9082378X | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 2,750,000 | 19,800,000 | | | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | R3X7648 | EXCESS OF LOSS | XL | 01/07/90 | 30/06/91 GBP | 120,000 | 100,000 | 360,000 | | 3 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | DR0570 | WHOLE ACCOUNT | XL | 01/07/84 | 30/06/85 GBP | 150,000 | 70,000 | | | 3 | 100.00 | 0.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | DQ4137 | DRILLING RIG ACCOUNT | XL | 25/06/83 | 24/06/84 GBP | 200,000 | 75,000 | | | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017000/1/8 | EXCESS OF LOSS | XL | 30/03/85 | 03/09/86 GBP | 350,000 | 1,300,000 | | | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RLR | 875 | 861003000 | WHOLE ACCOUNT | XL | 01/07/86 | 30/06/87 GBP | 300,000 | 200,000 | | | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | DS6631 | DRILLING RIG ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | 382,000 | 100,000 | | | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 707 | L00368785 | EXCESS OF LOSS | XL | 01/07/85 | 30/06/86 GBP | 150,000 | 300,000 | | | 1 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | TR 0345/85 | WHOLE ACCOUNT | XL | 16/09/85 | 15/09/86 GBP | 100,000 | 100,000 | 300,000 | | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 86303G000 | DRILLING RIG ACCOUNT | XL | 25/06/86 | 24/06/87 GBP | 250,000 | 250,000 | | | 2 | 95.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX8921423 | WHOLE ACCOUNT | XL | 01/07/87 | 30/06/88 GBP | 1,000,000 | 3,520,000 | | | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 707 | 9TR4579 | EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 8,800,000 | | | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 85XMT04044 | BUILDING RISKS | NL | 01/10/90 | 31/12/90 GBP | 2,000,000 | 7,520,000 | | | 1 | 35.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017000/0/8 | EXCESS OF LOSS | NL | 01/07/85 | 30/06/86 GBP | 50,000 | 20,000 | | | 2 | 100.00 | 2.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 86XMT0411/6 | 6TH BLANKET 86/87 | XL | 01/01/86 | 03/06/87 GBP | 250,000 | 1,050,000 | | | 1 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 86XMT04044/0 | BUILDING RISKS | XL | 01/01/86 | 30/06/87 GBP | 2,500,000 | 5,000,000 | | | 1 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | RXX7648 | EXCESS OF LOSS | XL | 01/07/86 | 30/06/87 GBP | 50,000 | 20,000 | | | 2 | 100.00 | 2.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017694/55 | EXCESS OF LOSS | XL | 01/07/86 | 30/06/87 GBP | 120,000 | 100,000 | 180,000 | | 3 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 88XMT0411/1 | WHOLE ACCOUNT | XL | 01/10/87 | 30/09/88 GBP | 1,500,000 | 6,670,000 | | | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | DR4317 | DRILLING RIG ACCOUNT | XL | 01/07/88 | 30/06/89 GBP | 2,500,000 | 3,300,000 | | | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | 871b03000 | WHOLE ACCOUNT | XL | 25/06/84 | 24/06/85 GBP | 200,500 | 75,000 | | | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | 871809000 | DRILLING RIG ACCOUNT | XL | 01/07/87 | 30/06/88 GBP | 300,000 | 200,000 | | | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017000/0/8 | EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | 125,000 | 125,000 | 375,000 | | 2 | 95.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 87XMT0109/0 | BUILDING RISKS | NL | 01/07/87 | 30/06/88 GBP | 350,000 | 1,970,000 | | | 2 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017030028 | P FRONT 32 (INC PIPER ALPHA) | NL | 01/07/87 | 30/06/88 GBP | 50,000 | 20,000 | | | 2 | 100.00 | 2.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 89XMT0411/1 | WHOLE ACCOUNT | XL | 01/07/89 | 30/06/90 GBP | 0 | 0 | | 99 | 2 | 55.00 | 2.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | ICS | 397 | 891115 | WHOLE ACCOUNT | XL | 01/07/89 | 30/06/90 GBP | 2,500,000 | 3,080,000 | | | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | NPC9082378X | WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 11,300,000 | | | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | TR0125/89 | EOL | XL | 01/01/89 | 31/12/89 GBP | 2,750,000 | 19,800,000 | | | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | JTG | 697 | 87XMT0411/0 | EOL | XL | 01/07/89 | 30/06/90 GBP | 0 | 0 | | 99 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | EDDD | 750 | 871115 | 9TH BLANKET 87/88 | XL | 01/07/87 | 30/06/88 GBP | 2,500,000 | 3,700,000 | | | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | ICS | 750 | 871115 | 9TH BLANKET 87/88 | XL | 01/01/87 | 30/06/88 GBP | 2,500,000 | 22,400,000 | | | 1 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | BAS | 847 | TR 0426/87 | 16TH BLANKET 87/88 | XL | 01/07/87 | 30/06/88 GBP | 2,500,000 | 22,400,500 | | | 1 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX8921423 | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 GBP | 2,750,000 | 30,700,000 | | | 1 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 707 | 8TR4577 | EXCESS OF LOSS | XL | 01/07/88 | 30/06/89 GBP | 2,500,000 | 8,800,000 | | | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | BAS | 847 | TR 0425/87 | 15TH BLANKET 87/88 | XL | 01/10/88 | 30/06/89 GBP | 1,500,000 | 6,670,000 | | | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | 881803000 | WHOLE ACCOUNT | XL | 01/07/90 | 30/05/91 GBP | 2,750,000 | 27,950,000 | | | 1 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 803 | NV20122AW | WHOLE ACCOUNT | XL | 01/07/90 | 30/05/91 GBP | 300,000 | 300,000 | | | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 707 | 9TR4579 | EXCESS OF LOSS | XL | 01/10/89 | 30/12/90 GBP | 1,150,000 | 6,370,000 | | | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | RIL | 649 | TR 0425/89 | WHOLE ACCOUNT | XL | 01/07/90 | 31/12/90 GBP | 2,000,000 | 7,520,000 | | | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | ICS | 750 | 901115 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 2,750,000 | 24,050,000 | | | 2 | 95.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 823 | SX9621755 | EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 11,300,000 | | | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | 861809000 | DRILLING RIG ACCOUNT | XL | 01/07/90 | 31/12/90 GBP | 250,000 | 220,000 | | | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | CTB | 509 | NZ-L196-87 | 17TH BLANKET 87/88 | XL | 01/07/87 | 30/06/88 GBP | 125,000 | 125,000 | 125,000 | | 2 | 95.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AHJ | 878 | 871804000 | WHOLE ACCOUNT | XL | 01/07/88 | 30/06/89 GBP | 2,750,000 | 33,450,000 | | | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | ICS | 397 | 881115 | WHOLE ACCOUNT | XL | 25/06/89 | 30/06/88 GBP | 250,000 | 250,000 | | | 1 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017000/2/9 | 15TH BLANKET 1990 | XL | 01/07/90 | 30/06/89 GBP | 2,500,000 | 11,700,000 | | | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | AXIOM | 707 | IDR4QG0116 | EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 2,750,000 | 25,700,000 | | | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 52 | WFD | 576 | 04017000/0X | WHOLE ACCOUNT | XL | 01/07/90 | 31/12/90 GBP | 250,000 | 470,000 | | | 2 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 522 | AXIOM | 823 | GIR4129 | C.A.NATION ESO. & DRS GBP1,500,000 XS GBP5,500,000 | XL | 01/01/90 | 31/12/90 GBP | 2,750,000 | 25,500,000 | | | 2 | 59.60 | 2.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 522 | AXIOM | 552 | 882115 | RIG TRIGGER $125,000 L.R.O. LOSSES OVER $100K | XL | 01/07/90 | 31/12/90 GBP | 0 | 0 | | | 2 | 70.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 522 | AXIOM | 823 | SX8921623 | TOP & DROP A/C GBP 1,000,000 XS GBP 5,500,000 | XL | 05/02/89 | 28/02/90 GBP | 0 | 0 | | | 2 | 100.00 | 2.6600 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | ER3903 | G A R C | VQ | 01/01/83 | 31/12/84 GBP | 999,999,999 | | | | 0 | 100.00 | 1.9800 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.25020 | OBLIG SURPLUS AND/OR QUOTA SHARE | ST | 01/01/84 | 31/12/84 GBP | 0 | 0 | | | 0 | 100.00 | 0.9500 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.43048 | OBLIG SURPLUS CONTRACT - HULLS, CARGO, PA | ST | 01/01/72 | 31/12/72 GBP | 0 | | | | 0 | 100.00 | 5.0000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.50242 | AVIATION OBLIGATORY QUOTA SHARE CONTRACT | QS | 01/01/77 | 31/12/77 GBP | 0 | 0 | | | 0 | 100.00 | 5.3300 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | EP2513 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | ST | 01/07/82 | 30/06/83 GBP | 0 | 0 | | | 0 | 100.00 | 6.9000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.24309 | AVIATION HULLS LTD | ST | 01/01/72 | 31/12/72 GBP | 0 | 0 | | | 0 | 100.00 | 3.4600 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.39151 | OBLIG SURPLUS AVN HULLS, CARGO AND PA | ST | 01/01/71 | 31/12/71 GBP | 0 | 0 | | | 0 | 100.00 | 5.5000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A42575 | OBLIGATORY SURPLUS CONTRACT (INC HULLS,LIABS,ENGINES) | ST | 01/01/72 | 31/12/72 GBP | 0 | 0 | | | 0 | 100.00 | 7.2500 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.46376 | OBLIG SURPLUS CONTRACT | ST | 01/01/73 | 31/12/73 GBP | 0 | | | | 0 | 100.00 | 7.2500 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A 48336 | AVIATION OBLIGATORY SURPLUS CONTRACT | ST | 01/01/75 | 31/12/75 GBP | 0 | | | | 0 | 100.00 | 6.0000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | BN3613 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | NO | 01/07/81 | 30/06/82 GBP | 0 | | | | 0 | 100.00 | 6.0000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | EQ3236 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | ST | 01/07/82 | 31/06/83 GBP | 0 | | | | 0 | 100.00 | 4.4800 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.52277 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | ST | 01/07/83 | 31/12/78 GBP | 0 | | | | 0 | 100.00 | 2.8300 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.1526 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | ST | 01/07/80 | 31/12/81 GBP | 0 | | | | 0 | 100.00 | 4.8500 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 53 | RIL | 649 | A.1651 | OBLIGATORY QUOTA SHARE CONTRACT FORM J (A) | ST | 01/07/79 | 31/12/79 GBP | 0 | | | | 0 | 100.00 | 1.6400 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 90053901 | UMBRELLA A/C | XL | 01/01/89 | 31/12/89 GBP | 2,999,700 | 8,249,175 | | | 2 | 100.00 | 5.1000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R3X7288-2 | UMBRELLA A/C | XL | 01/01/89 | 31/12/89 GBP | 2,999,700 | 17,248,275 | | | 2 | 100.00 | 0.5800 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NZ71912AX80 | UMBRELLA-XL | XL | 01/01/88 | 31/12/88 GBP | 2,999,700 | 18,118,285 | | | 2 | 100.00 | 0.7100 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 552 | L00560088 | XL 'X' A/C 100% | XL | 01/01/88 | 31/12/88 GBP | 1,499,850 | 13,996,010 | | | 2 | 100.00 | 0.5800 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 90053901 | UMBRELLA A/C | XL | 01/01/89 | 31/12/89 GBP | 2,999,700 | 8,249,175 | | | 2 | 100.00 | 5.1000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R3X7286-2 | UMBRELLA A/C | XL | 01/01/89 | 31/12/89 GBP | 2,999,700 | 8,249,175 | | | 2 | 100.00 | 0.5800 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | FTG | 687 | YX6856-2 | XL 'X' A/C | XL | 01/01/87 | 31/12/87 GBP | 2,999,700 | 20,457,950 | | | 2 | 100.00 | 0.5000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | 89XNT0842SY | UMBRELLA- A/C 20% | XL | 01/01/89 | 31/12/89 GBP | 599,940 | 5,929,497 | | | 2 | 100.00 | 0.6600 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RJX6456 | 'X' A/C 20% | XL | 01/01/89 | 31/12/89 GBP | 599,940 | 5,929,497 | | | 2 | 100.00 | 0.3700 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | D1 1626-2 | UMBRELLA- A/C 20% | XL | 01/01/89 | 31/12/89 GBP | 599,940 | 5,599,460 | | | 2 | 50.00 | 5.0000 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX8621309 | EXCESS OF LOSS -X- A/C | XL | 01/01/86 | 31/12/86 GBP | 399,960 | 1,229,877 | | | 2 | 100.00 | 0.8300 | N |
| .11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | | | XL | 01/01/86 | 31/12/86 GBP | 674,933 | 624,938 | | | 2 | 50.00 | 1.9800 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NT10527A800-UMBRELLA-X/L 20% | | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | CTB | 509 | N271912A880-UMBRELLA-X/L 20% | XL | 01/01/88 | 31/12/88 GBP | 2,480,000 | 12,120,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | N271912A880-UMBRELLA-X/L 80% | XL | 01/01/87 | 31/12/87 GBP | 599,900 | 8,499,150 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | RTC2522D601 X/L 'X' A/C | XL | 01/01/85 | 31/12/85 GBP | 1,499,850 | 13,998,600 | 0 | 0 | 2 | 50.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00590388   X/L 'X' A/C 100% | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 20,497,950 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | YX6856-2   X/L 'X' A/C | XL | 01/01/87 | 31/12/87 GBP | 999,900 | 8,499,150 | 0 | 0 | 2 | 50.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | RTC2522D801 X/L 'X' A/C | XL | 01/01/87 | 31/12/87 GBP | 199,980 | 1,699,830 | 0 | 0 | 2 | 50.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | RTC2522D01   X/L 'X' A/C 20% | FA | 01/02/88 | 31/12/88 GBP | 1,680,000 | 4,920,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | D1 1026    -UMBRELLA- A/C 80% | XL | 01/01/86 | 31/12/86 GBP | 599,900 | 3,029,697 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | N271912A880-UMBRELLA-X/L 20% | XL | 01/01/86 | 31/12/86 GBP | 674,933 | 624,938 | 0 | 0 | 2 | 50.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX3621369   EXCESS OF LOSS -X- A/C | XL | 25/06/87 | 24/06/88 GBP | 600,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | C1 1451    DRILLING RIG A/C | XL | 01/01/87 | 31/12/87 GBP | 299,970 | 2,799,720 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00590887-B X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 399,960 | 4,099,590 | 0 | 0 | 2 | 50.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RYX6856   X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 599,940 | 2,929,707 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R2X7248   -UMBRELLA- A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 199,980 | 299,970 | 0 | 0 | 2 | 50.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HLL | 614 | T R7G6036-2   X/L 'X' A/C 20% | FA | 25/05/88 | 24/06/89 GBP | 850,000 | 650,000 | 0 | 0 | 2 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | CTB | 509 | HA477288   DRILLING RIG A/C | XL | 01/01/85 | 31/12/85 GBP | 699,930 | 1,299,870 | 0 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | T12228/85 (W EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 699,930 | 1,299,870 | 0 | 0 | 2 | 50.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SFB | 551 | 56014    MOBIL OIL CO.'S BROAD FORM & TP LIA $50M | FA | 01/01/65 | 31/12/65 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 69.00 | 5.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | T12226/84 (W EXCESS OF LOSS -X- A/C | XL | 01/01/84 | 31/12/84 GBP | 500,040 | 4,500,000 | 0 | 0 | 2 | 50.00 | 4.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SFB | 551 | 56015    MOBIL OIL CO.'S BROAD FORM & TP LIA $25M | FA | 01/01/63 | 31/12/63 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 50.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | AG4170080   BOEING OF CANADA LTD PRODUCTS AIRCRAFT A | FA | 01/06/72 | 31/05/73 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 46.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 683 | 2L1045 HL DE EXCESS OF LOSS -X- A/C | XL | 01/01/83 | 31/12/83 GBP | 250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 842 | 8583351   RIG A/C | XL | 25/06/83 | 24/06/84 GBP | 504,625 | 27,500 | 0 | 0 | 3 | 50.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZZ71352A883 WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,600,000 | 1,600,000 | 0 | 0 | 2 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | T12228/85 (W   EXCESS OF LOSS -X- A/C | XL | 01/01/84 | 31/12/84 GBP | 250,980 | 500,000 | 0 | 0 | 2 | 100.00 | 2.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RTX6683   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,500,000 | 0 | 0 | 2 | 50.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX4217109   EXCESS OF LOSS -X- A/C | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 50.00 | 4.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RUX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/84 | 31/12/84 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 50.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S443-84   CTB SPRINT COVER 12MOS 1/1/1981IM XS | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 683 | 5L10364 (L DI EXCESS OF LOSS -X- A/C | FA | 01/01/84 | 31/12/84 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S443-85   CTB SPRINT COVER 12MOS 1/1/1985IM XS | XL | 01/01/85 | 31/12/85 GBP | 674,933 | 624,938 | 0 | 0 | 2 | 50.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S442-85   CTB SPRINT COVER 12MOS 1/1/1985IM XS | FA | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RWX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AJG | 518 | 5838/85   'UMBRELLA' EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 18,498,150 | 0 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00921/86   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 10,123,988 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RXX7288   -UMBRELLA- EXCESS OF LOSS | XL | 01/01/86 | 31/12/86 GBP | 699,930 | 1,299,870 | 0 | 0 | 2 | 50.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RXX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 2,999,700 | 12,123,788 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | N271832A86 WHOLE A/C X/L | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 18,498,150 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RUX7248   -UMBRELLA- EXCESS OF LOSS | XL | 01/01/86 | 31/12/86 GBP | 1,250,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZZ71912A84 UMBRELLA EXCESS OF LOSS | XL | 01/07/84 | 30/06/85 GBP | 2,000,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S443-84   CTB SPRINT COVER X0LIM XSIM 2 REINST | FA | 01/01/84 | 31/12/84 GBP | 2,000,000 | 11,000,000 | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | RUX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/84 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | 3972    UMBRELLA EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 13,000,000 | 0 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 842 | RZZ71912A84 UMBRELLA EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 0 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | 8483354   DRILLING RIGS X/L A/C | FA | 01/01/84 | 31/12/84 GBP | 2,000,000 | 11,000,000 | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S441-85   CTB SPRINT COVER 12MOS 1/1/1985IM XS | XL | 25/06/84 | 24/06/85 GBP | 504,625 | 27,500 | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | CM6580691   CLARKSON OIL OP COVER 09/85 DECS ATTACH | FA | 01/01/85 | 31/12/85 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 683 | 2L1045 HL DI EXCESS OF LOSS -X- A/C | FA | 25/06/85 | 24/06/86 GBP | 9,999,999 | 0 | 0 | 0 | 3 | 45.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | T12228/83 (W   EXCESS OF LOSS -X- A/C | XL | 01/01/83 | 31/12/83 GBP | 250,000 | 250,000 | 0 | 0 | 3 | 50.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZ71832A3   WHOLE A/C EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 50.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 683 | 5L10364 (L DI EXCESS OF LOSS -X- A/C | FA | 01/01/84 | 31/12/84 GBP | 1,250,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 4.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | BRE | 775 | XW-S442-84   CTB SPRINT COVER 12MOS 1/1/1981IM XS | FA | 01/01/84 | 31/12/84 GBP | 674,933 | 624,938 | 0 | 0 | 2 | 50.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RTX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/83 | 31/12/83 GBP | 9,999,999 | 0 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 3282    UMBRELLA EXCESS OF LOSS A/C | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RUX6683   EXCESS OF LOSS -X- A/C | XL | 01/06/82 | 31/12/83 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JPP | 693 | 005838    UMBRELLA EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 9,250,000 | 0 | 0 | 2 | 50.00 | 2.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JPP | 693 | 005838    UMBRELLA EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RWX6856   EXCESS OF LOSS -X- A/C | XL | 01/01/85 | 31/12/85 GBP | 1,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AJG | 518 | 5838/85   'UMBRELLA' EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 18,498,150 | 0 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZ71912A850 UMBRELLA EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 10,123,988 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 3282    UMBRELLA EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 2,999,700 | 15,123,498 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZ71912A850'UMBRELLA' EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 3,121,788 | 0 | 0 | 2 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00920/85   DRILLING RIG A/C | XL | 25/06/85 | 24/06/86 GBP | 2,999,700 | 15,123,498 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RXX6683   EXCESS OF LOSS -X- A/C | XL | 25/06/85 | 24/06/86 GBP | 558,800 | 50,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | NIB | 710 | 86C7520902   UMBRELLA EXCESS OF LOSS | XL | 01/01/86 | 31/12/86 GBP | 1,999,850 | 13,498,150 | 0 | 0 | 2 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | N271912A86   #NAME? | XL | 01/01/86 | 31/12/86 GBP | 2,999,700 | 25,622,438 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | B1 1026    #NAME? | XL | 01/01/86 | 31/12/86 GBP | 2,999,700 | 15,123,488 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RYX6683   X/L 'X' A/C 80% | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 6,124,398 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | N271832A870 X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 1,200,000 | 12,000,000 | 0 | 0 | 2 | 50.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | B1 1573    EXCESS OF LOSS -X- A/C | XL | 01/01/87 | 31/12/87 GBP | 600,000 | 600,000 | 0 | 0 | 2 | 50.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | N271912A880 X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 22,457,950 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | 86SX201247 (GUMBRELLA- EXCESS OF LOSS | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 10,123,988 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | L00590387   X/L 'X' A/C 80% | XL | 01/01/87 | 31/12/87 GBP | 1,200,000 | 11,200,000 | 0 | 0 | 2 | 50.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 87MX01947-2 UMBRELLA- X/L 80% | XL | 01/01/87 | 31/12/87 GBP | 1,600,000 | 8,120,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | RYX6683   X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 399,960 | 3,499,650 | 0 | 0 | 2 | 50.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | C1 1373-2   X/L 'X' A/C 20% | XL | 01/01/87 | 31/12/87 GBP | 399,960 | 4,899,510 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 87MX01945 UMBRELLA- X/L 20% | XL | 01/01/87 | 31/12/87 GBP | 599,940 | 4,829,517 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 3282    UMBRELLA EXCESS OF LOSS A/C | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RUX6683   EXCESS OF LOSS -X- A/C | XL | 01/06/83 | 31/12/83 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 3172 | UMBRELLA EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | BWX6681 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 50.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 6289 | 'UMBRELLA' EXCESS OF LOSS | | | | 0 | 0 | 2 | 50.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 66MX01945 | (GUMBRELLA- EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | B1 1026 | -UMBRELLA- EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | B1 1451 | DRILLING RIG A/C | | | | 0 | 0 | 2 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | D10261 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RXX2856 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 100.00 | 2.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 66MX01945 | (D'NAME? | | | | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | c1 1373 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NZT19424A870 | -UMBRELLA-- XL 20% | | | | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | CTB | 509 | HA477287 | DRILLING RIG A/C | | | | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | B1X6683 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX86213092 | XL 'N' A/C 20% | | | | 0 | 0 | 50 | 50.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | B1X6685-2 | XL 'N' A/C 20% | | | | 0 | 0 | 2 | 50.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00021286 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 50.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HLL | 614 | T 87/G656 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 50.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 1141 | -UMBRELLA-- XL 80% | | | | 0 | 0 | 2 | 50.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | ICS | 750 | 871824 | WHOLE A/C XL | | | | 0 | 0 | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 1141-2 | -UMBRELLA-XL 20% | | | | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | B1X6856-2 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | 88XM30842S/ | -UMBRELLA-- A/C 20% | | | | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | ICS | 750 | 891824 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | RZ71832A850 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 86MX01547 | (EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | BXX6693 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 50.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | B1 1373 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 50.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | NIB | 710 | 86C25Z00042 | #NAME? | | | | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 7879 | #NAME? | | | | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 87SX301945 | (GUMBRELLA-- XL 80% | | | | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RYX7288-2 | -UMBRELLA-- XL 80% | | | | 0 | 0 | 0 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 1A 1026 | 'UMBRELLA' EXCESS OF LOSS | | | | 0 | 0 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | D50661 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 86MX01547 | (EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 100.00 | 2.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RXX7288 | #NAME? | | | | 0 | 0 | 2 | 50.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NZT19412A870 | -UMBRELLA- XL 80% | | | | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00021298 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 50.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NZ16527A860 | -UMBRELLA--XL 80% | | | | 0 | 0 | 0 | 50.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 2006 | -UMBRELLA- A/C 80% | | | | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | EDBD | 750 | 881824 | WHOLE A/C XL | | | | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | ICS | 750 | 881824 | WHOLE A/C XL | | | | 0 | 0 | 32 | 100.00 | 1.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | DI 1451 | DRILLING RIG A/C | | | | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 890553002 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | NT18472A870 | XL 'N' A/C 20% | | | | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | NIB | 710 | 87C2252099-2 | -UMBRELLA- XL 20% | | | | 0 | 0 | 2 | 50.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 87MX01947 | -UMBRELLA-- XL 20% | | | | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RYX7288 | -UMBRELLA-- XL 20% | | | | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | D50262 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX8421301 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 100.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RUX6683 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 50.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RUX7288 | | UMBRELLA EXCESS OF LOSS | | | | | 0 | 0 | 2 | 50.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 88WX6685 | EXCESS OF LOSS -X- A/C | | | | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 1A 1026 | 'UMBRELLA' EXCESS OF LOSS | | | | 0 | 0 | 2 | 50.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RWX7248 | 'UMBRELLA' EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RWX7248 | 'UMBRELLA' EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | NIB | 710 | 87C2520002 | -UMBRELLA- XL 80% | | | | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | C1 1026--2 | -UMBRELLA-- XL 20% | | | | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | EDBD | 750 | 871824 | WHOLE A/C XL | | | | 0 | 0 | 2 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | SX8921309 | XL 'N' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NV2302RA880 | -UMBRELLA- XL 80% | | | | 0 | 0 | 0 | 50.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00021300-2 | XL 'N' A/C 20% | | | | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L00500200-2 | XL 'N' A/C 20% | | | | 0 | 0 | 0 | 50.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NV3002RA880 | -UMBRELLA-- X/L 20% | | | | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | NIB | 710 | NT18479A890 | XL 'N' A/C 20% | | | | 0 | 0 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | EDBD | 750 | 891824 | WHOLE A/C XL | | | | 0 | 0 | 0 | 50.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HHI | 499 | M104001 | -UMBRELLA- A/C 20% | | | | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R2X6856-2 | XL 'N' A/C 20% | | | | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | DI 1451 | DRILLING RIG A/C | | | | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX8921309 | X' A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NV2007PA900X | A/C 80% | | | | 0 | 0 | 2 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R2X6856-2 | X' A/C 80% | | | | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NV2007RA900X | A/C 20% | | | | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 871 | NT101947A900 | XL 'N' A/C 20% | | | | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HHI | 499 | M104001-2 | -UMBRELLA- A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R2X6856 | XL 'N' A/C 80% | | | | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 890553001 | -UMBRELLA-- A/C 80% | | | | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 890553002-2 | XL 'X' A/C 20% | | | | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | 90XM70842/1 | UMBRELLA A/C 80% | | | | 0 | 0 | 2 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HHI | 499 | M104001 | UMBRELLA A/C 20% | | | | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 7879 | -UMBRELLA- EXCESS OF LOSS | | | | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | 86MX01947 | (D'NAME? | | | | 0 | 0 | 2 | 100.00 | 0.5900 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/01/85 | 31/12/85 GBP | 1,499,850 | 13,498,650 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 2,124,780 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,999,700 | 22,622,738 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 6,124,388 | 0 | 0 | 2 | 100.00 | 0.9600 | N |
| XL | 25/06/86 | 24/06/87 GBP | 600,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| XL | 01/01/85 | 31/12/86 GBP | 262,500 | 112,500 | 0 | 0 | 2 | 100.00 | 2.5100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 10,198,150 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,999,700 | 22,622,738 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,600,000 | 19,600,000 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| XL | 01/01/87 | 31/12/87 GBP | 599,940 | 3,029,697 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| XL | 25/06/87 | 24/06/88 GBP | 600,000 | 650,000 | 0 | 0 | 2 | 100.00 | 1.5600 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,250,000 | 12,400,000 | 0 | 0 | 50 | 50.00 | 1.6400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 149,985 | 149,985 | 0 | 0 | 2 | 50.00 | 1.5100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 299,970 | 3,099,690 | 0 | 0 | 2 | 50.00 | 1.6400 | N |
| XL | 01/01/86 | 31/12/86 GBP | 699,930 | 1,799,870 | 0 | 0 | 2 | 50.00 | 1.3400 | N |
| XL | 01/01/87 | 31/12/87 GBP | 800,960 | 1,269,900 | 0 | 0 | 2 | 50.00 | 1.3800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,600,000 | 1,750,000 | 0 | 0 | 0 | 100.00 | 0.0800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,660,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| XL | 01/01/87 | 31/12/87 GBP | 399,960 | 429,957 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,660,980 | 16,490,980 | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 599,940 | 5,429,457 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,250,000 | 1,250,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,499,850 | 11,998,800 | 0 | 0 | 2 | 50.00 | 1.0500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,499,850 | 13,498,650 | 0 | 0 | 2 | 50.00 | 1.7600 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 22,497,750 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| XL | 03/02/86 | 31/12/86 GBP | 2,999,700 | 25,622,438 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 2,124,780 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,400,000 | 19,320,000 | 0 | 0 | 0 | 100.00 | 0.3000 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,400,000 | 9,720,000 | 0 | 0 | 0 | 100.00 | 0.7100 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 6,124,388 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| XL | 01/01/85 | 31/12/85 GBP | 250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 2.7900 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,499,850 | 11,998,800 | 0 | 0 | 2 | 50.00 | 1.0500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 2,999,700 | 12,123,788 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,400,000 | 12,120,000 | 0 | 0 | 2 | 50.00 | 0.7300 | N |
| XL | 01/01/88 | 31/12/88 GBP | 800,000 | 1,200,000 | 0 | 0 | 0 | 50.00 | 1.4800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,400,000 | 9,720,000 | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,600,080 | 1,720,000 | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 7,500,000 | 0 | 0 | 32 | 100.00 | 1.9100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.0100 | N |
| XL | 25/06/86 | 24/06/89 GBP | 600,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.5300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,600,000 | 19,600,000 | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| XL | 01/01/87 | 31/12/87 GBP | 149,985 | 149,985 | 0 | 0 | 2 | 50.00 | 1.8300 | N |
| XL | 01/01/87 | 31/12/87 GBP | 599,940 | 5,429,457 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 399,960 | 2,029,797 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 599,940 | 2,429,757 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 650,000 | 350,000 | 0 | 0 | 2 | 100.00 | 1.6200 | N |
| XL | 01/01/84 | 31/12/84 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 50.00 | 2.0000 | N |
| XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 9,250,000 | 0 | 0 | 2 | 50.00 | 2.2300 | N |
| XL | 03/07/84 | 30/06/85 GBP | 2,000,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,499,850 | 13,498,650 | 0 | 0 | 2 | 50.00 | 1.3000 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 6,124,388 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| XL | 01/01/85 | 31/12/85 GBP | 2,999,700 | 12,123,788 | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| XL | 01/01/85 | 31/12/85 GBP | 2,999,700 | 12,123,788 | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,400,000 | 21,720,000 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 399,960 | 1,229,877 | 0 | 0 | 2 | 100.00 | 0.9600 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| XL | 01/01/88 | 31/12/88 GBP | 600,000 | 600,000 | 0 | 0 | 0 | 50.00 | 1.5100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,400,000 | 19,320,000 | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 199,980 | 299,970 | 0 | 0 | 0 | 50.00 | 1.6800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 299,970 | 2,799,720 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 599,940 | 4,829,517 | 0 | 0 | 0 | 100.00 | 0.3200 | N |
| XL | 01/01/89 | 31/12/89 GBP | 149,985 | 149,985 | 0 | 0 | 0 | 50.00 | 1.5600 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| XL | 01/01/89 | 31/12/89 GBP | 599,940 | 3,329,647 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 399,960 | 4,098,591 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| XL | 25/06/89 | 24/06/90 GBP | 500,000 | 150,000 | 0 | 0 | 2 | 100.00 | 1.5600 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,200,000 | 1,600,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,200,000 | 16,000,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,600,000 | 21,600,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 299,970 | 3,099,690 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 13,000,000 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,600,000 | 16,800,000 | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,600,000 | 14,400,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,600,000 | 16,400,000 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 5,720,000 | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| XL | 01/01/89 | 31/12/89 GBP | 399,960 | 4,098,591 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 25,800,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| XL | 01/01/89 | 31/12/89 GBP | 599,940 | 7,049,295 | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 2,124,780 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/01/86 | 31/12/86 GBP | 1,999,800 | 10,123,988 | 0 | 0 | 2 | 100.00 | 0.5900 | N |

| ID | Insured | Col | Broker | Num | Reference / Description | Flag |
|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | CI 1026 -UMBRELLA-XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | 883X1704125/-UMBRELLA-A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | D1 1373 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | RIX6836 XL 'N' A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 883 | NZ71832A880/WHOLE A/C XL | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AHI | 878 | 881993000-2 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 547 | L0050489 XL 'N' A/C 50% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 900535001-2 UMBRELLA A/C 70% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R3X7288 UMBRELLA A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | D1 1373-2 XL 'N' A/C 70% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WLS | 575 | 4668 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | WFD | 576 | R2X7288-2 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 823 | SX90213t9-2 N' A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | 90XX1704121 UMBRELLA A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | EDBD | 750 | 901824 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RIL | 649 | DV0195 WHOLE A/C XL | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AHI | 878 | 881993000 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | 89XX1704125/-UMBRELLA-A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | JTG | 697 | 89ZM710191/60WHOLE A/C XL | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 542 | L0050489-1 XL 'N' A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | AXIOM | 558 | NT01479A890/XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 890535001-2 -UMBRELLA-A/C 20% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | RL | 882 | 5DBA01C .5139% OF 85% X/S O/L PACKAGE SOC NATION | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | HHI | 499 | M09000N-2 UMBRELLA A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | ICS | 754 | 901824 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 535 | SBJ | 687 | 90053500J DRILLING RIG ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | D1 1026 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 558 | NT10527A880/-UMBRELLA-XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | RYX6683 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 542 | L0050687 XL 'N' A/C 60% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | HLL | 614 | T 87/G036 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | C1 1026 -UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | 87XX301917-2 -UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 823 | SX90213t9 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 558 | NV20028A880/-UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | 896035002 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | R2X6856 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | HHI | 499 | M09000N-2 UMBRELLA A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | R3X6856-2 X' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 883 | NT10179A870/XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | c1 1373 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 558 | NZ71912A870/-UMBRELLA-XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | RIX6683 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | RIX6856-2 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | JTG | 697 | 89XXT004125/-UMBRELLA-A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 547 | L0050089 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 823 | SX9021309 X' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | NIB | 710 | 87C1520002 -UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | RYX7288-2 -UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WLS | 575 | 1141 -UMBRELLA- XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 558 | NT10179A890/XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | JTG | 697 | 90XXT004t21 UMBRELLA A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AHI | 878 | 881993000 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | HHI | 499 | M00400N0-2 -UMBRELLA-A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | 87MX01915 (UMBRELLA-XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | 890835001 -UMBRELLA-XL 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 558 | NX20070A900/3 A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | AXIOM | 542 | L0002t288 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | JTG | 697 | 88XM704125/-UMBRELLA-A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | SBJ | 687 | D1 1373 XL 'N' A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 536 | WFD | 576 | R2X7288-2 -UMBRELLA- A/C 80% | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX9720133 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX9720134 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8521181 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8520134 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8420135 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8520135 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7557 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3971 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7335 WHOLE ACCOUNT EX. LMX | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8420134 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3125 Excess of Loss | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8420135 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8720135 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8720134 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8520153 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8421181 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8421184 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 6158 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 2829 WHOLE A/C | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8420134 WHOLE ACCOUNT | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3971 WHOLE A/C | N |

| Type | From | To / Ccy | Value1 | Value2 | a | b | c | Value3 | Value4 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/01/88 | 31/12/04 GBP | 2,400,000 | 21,720,000 | 0 | 0 | 2 | 100.00 | 9.6400 | N |
| XL | 01/01/88 | 31/12/04 GBP | 1,600,000 | 19,600,000 | 0 | 0 | 0 | 100.00 | 8.6100 | N |
| XL | 01/01/88 | 31/12/00 GBP | 399,960 | 4,899,590 | 0 | 0 | 2 | 100.00 | 8.6400 | N |
| XL | 01/01/88 | 31/12/09 GBP | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 9.9800 | N |
| XL | 01/07/88 | 31/12/00 GBP | 999,900 | 8,229,177 | 0 | 0 | 1 | 100.00 | 8.4300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,200,000 | 11,200,000 | 0 | 0 | 0 | 100.00 | 9.1800 | N |
| XL | 01/01/90 | 31/12/90 GBP | 599,940 | 1,649,835 | 0 | 0 | 2 | 100.00 | 9.5800 | N |
| XL | 01/01/90 | 31/12/90 GBP | 599,940 | 3,449,655 | 0 | 0 | 2 | 100.00 | 9.5900 | N |
| XL | 01/01/88 | 31/12/06 GBP | 399,950 | 4,859,510 | 0 | 0 | 2 | 100.00 | 9.6100 | N |
| XL | 01/01/89 | 31/12/09 GBP | 2,000,000 | 1,720,000 | 0 | 0 | 0 | 100.00 | 9.8700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,400,000 | 11,720,000 | 0 | 0 | 0 | 100.00 | 9.5600 | N |
| XL | 01/01/90 | 31/12/09 GBP | 299,970 | 399,360 | 0 | 0 | 2 | 50.00 | 8.7500 | N |
| XL | 01/01/90 | 31/12/90 GBP | 599,940 | 6,449,355 | 0 | 0 | 2 | 50.00 | 9.5600 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 8,000,000 | 0 | 0 | 0 | 100.00 | 9.4600 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 250,000 | 0 | 0 | 0 | 100.00 | 1.5900 | N |
| XL | 01/07/88 | 31/12/88 GBP | 4,000,000 | 32,920,000 | 0 | 0 | 0 | 100.00 | 9.4700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,400,000 | 23,720,000 | 0 | 0 | 0 | 100.00 | 9.4700 | N |
| XL | 01/01/85 | 31/12/89 GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| XL | 01/01/86 | 31/12/89 GBP | 299,970 | 2,799,720 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| XL | 01/01/89 | 31/12/89 GBP | 600,000 | 600,000 | 0 | 0 | 0 | 50.00 | 1.3500 | N |
| XL | 01/01/89 | 31/12/89 GBP | 499,950 | 1,429,857 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| FA | 01/01/90 | 31/12/90 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 0.00 | 0.1500 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,400,000 | 28,200,000 | 0 | 0 | 0 | 100.00 | 9.5000 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 9.4600 | N |
| XL | 25/06/90 | 31/12/90 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,519,800 | 4,919,500 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| XL | 01/01/88 | 31/12/06 GBP | 2,399,760 | 9,719,928 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,199,880 | 12,598,760 | 0 | 0 | 2 | 50.00 | 1.6700 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,199,880 | 11,198,880 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 799,920 | 1,199,880 | 0 | 0 | 2 | 50.00 | 1.1800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,599,840 | 4,919,508 | 0 | 0 | 2 | 100.00 | 0.9600 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,599,840 | 8,119,188 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| XL | 01/01/88 | 31/12/88 GBP | 399,940 | 399,940 | 0 | 0 | 2 | 50.00 | 1.1800 | N |
| XL | 01/01/88 | 31/12/06 GBP | 2,399,760 | 19,318,968 | 0 | 0 | 2 | 100.00 | 0.3400 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,599,840 | 19,598,949 | 0 | 0 | 2 | 100.00 | 0.3400 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,599,840 | 16,398,360 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,399,760 | 28,197,180 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/90 | 31/12/90 GBP | 1,599,840 | 21,597,840 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/87 | 31/12/87 GBP | 599,940 | 599,940 | 0 | 0 | 2 | 50.00 | 1.8700 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,599,840 | 19,598,040 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,399,760 | 12,118,768 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,199,880 | 12,398,760 | 0 | 0 | 2 | 50.00 | 1.6400 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,599,840 | 16,398,360 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,399,760 | 23,717,628 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,199,880 | 11,198,880 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| XL | 01/01/89 | 31/12/09 GBP | 1,199,880 | 1,599,840 | 0 | 0 | 2 | 50.00 | 0.7500 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,399,760 | 21,717,828 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,399,760 | 9,719,928 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| XL | 01/01/87 | 31/12/87 GBP | 1,599,840 | 1,719,828 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| XL | 01/01/89 | 31/12/89 GBP | 399,940 | 599,940 | 0 | 0 | 3 | 50.00 | 1.5600 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,399,760 | 25,797,420 | 0 | 0 | 2 | 50.00 | 0.5000 | N |
| XL | 01/07/88 | 31/12/88 GBP | 3,999,600 | 32,916,708 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| XL | 01/01/89 | 31/12/09 GBP | 2,399,760 | 14,118,588 | 0 | 0 | 2 | 100.00 | 0.4300 | N |
| XL | 01/01/87 | 31/12/87 GBP | 2,399,760 | 19,318,664 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,999,800 | 5,719,428 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| XL | 01/01/90 | 31/12/90 GBP | 1,199,880 | 15,998,400 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| XL | 01/01/88 | 31/12/88 GBP | 799,920 | 1,199,880 | 0 | 0 | 2 | 50.00 | 1.4800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,399,760 | 21,717,828 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/01/88 | 31/12/88 GBP | 1,599,840 | 19,598,640 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,399,760 | 21,717,828 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| XL | 01/03/87 | 28/02/88 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 1 | 100.00 | 1.1100 | N |
| XL | 01/03/87 | 28/02/88 GBP | 1,000,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| XL | 01/06/85 | 31/05/86 GBP | 2,500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| XL | 01/03/85 | 28/02/86 GBP | 1,000,000 | 7,500,000 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| XL | 01/03/84 | 28/02/85 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 0 | 100.00 | 0.6800 | N |
| XL | 01/03/85 | 28/02/86 GBP | 1,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 1.4200 | N |
| XL | 01/01/84 | 31/12/84 GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 60.00 | 2.7000 | N |
| XL | 01/01/90 | 31/12/90 GBP | 250,000 | 150,000 | 0 | 0 | 2 | 100.00 | 2.9200 | N |
| XL | 01/01/83 | 30/06/85 GBP | 999,000 | 7,499,900 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| XL | 01/01/88 | 31/12/88 GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 0.9300 | N |
| XL | 01/01/84 | 26/02/88 GBP | 999,800 | 6,499,220 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| XL | 01/03/87 | 26/02/88 GBP | 999,880 | 6,999,160 | 0 | 0 | 0 | 100.00 | 1.1100 | N |
| XL | 01/03/85 | 28/02/86 GBP | 999,880 | 6,499,220 | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| XL | 01/03/85 | 31/05/85 GBP | 2,500,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.8600 | N |
| XL | 01/06/84 | 31/05/85 GBP | 2,499,700 | 19,997,600 | 0 | 0 | 2 | 100.00 | 0.5600 | N |
| XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 2.4300 | N |
| XL | 01/01/85 | 31/12/85 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| XL | 01/03/84 | 29/02/85 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| XL | 01/03/84 | 29/02/85 GBP | 499,940 | 999,880 | 0 | 0 | 2 | 60.00 | 2.7000 | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 5815 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 5815 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0621184 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4269 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 6141 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0620434 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7680 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0620353 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0621184 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0620353 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0425434 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 6141 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7995 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0620434 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0921184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7569 | WHOLE ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 2846 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0520434 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4343 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 6158 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7995 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 1534 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 1535 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3325 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WAT | 623 | SX0721184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3388 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4959 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4759 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0920537 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0520353 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7981 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 7981 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 1534 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WAT | 623 | SX0721184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3788 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3788 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX902537 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0820434 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3802 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3388 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0821184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 3802 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 2849 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0721184 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4343 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 4289 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 5815 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 1535 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | WLS | 575 | 1536 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0820434 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0921184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX8521184 | Excess of Loss |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | AXIOM | 823 | SX0520434 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | TX016882 | FIREMANS FUND INSURANCE CO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | N/A | FIREMAN'S FUND (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | N/A | FIREMAN'S FUND (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | N75TA127B | AETNA INSURANCE CO (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | N/A | FIREMAN'S FUND (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | N75TA127B | AETNA INSURANCE CO (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | CTB | 509 | L3695/16401 | AETNA INSURANCE CO (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 544 | SFB | 551 | N/A | CITIES SERVICES CO (FAC R/I) |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX5820759 | WHOLE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8520826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8520827 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8120826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8220826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8320826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8420827 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8421201 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 834 | SX0020759 | WHOLE ACCOUNT X.L. |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX0921201 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8720826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8920826 | CARGO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8420785 | CARGO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8520759 | WHOLE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8721201 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX9021201 | EXCESS LOSS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8120826 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 552 | AXIOM | 823 | SX8420827 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 56 | WIN | 961 | 830/00422 | GENERAL X/S INCLUDING WIND |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 56 | RIL | 560 | OR1060 | EBASCO SERVICES INC |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 56 | RIL | 560 | OR1659 | EBASCO SERVICES INC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 60.00 | 2.4300 | N |
| | | | | | | 100.00 | 1.0000 | N |
| XL | 01/06/86 | 31/05/87 GBP | 2,499,700 | 30,456,340 | 0 | 100.00 | 0.6600 | N |
| XL | 01/01/84 | 31/12/84 GBP | 500.000 | 500.000 | 0 | 100.00 | 0.8200 | N |
| XL | 01/01/85 | 31/12/85 GBP | 499,940 | 499,940 | 0 | 100.00 | 1.0000 | N |
| XL | 01/03/86 | 28/02/87 GBP | 999,880 | 7,999,040 | 0 | 100.00 | 1.1900 | N |
| XL | 01/01/86 | 31/12/86 GBP | 500.000 | 500.000 | 0 | 100.00 | 1.0000 | N |
| XL | 01/07/86 | 28/02/87 GBP | 1,000,000 | 7,000,000 | 0 | 100.00 | 1.1900 | N |
| XL | 01/06/86 | 31/05/87 GBP | 2,500,000 | 30,500,000 | 0 | 100.00 | 0.6600 | N |
| XL | 01/03/86 | 28/02/87 GBP | 999,880 | 6,999,160 | 0 | 100.00 | 1.1900 | N |
| XL | 01/01/84 | 28/02/85 GBP | 1,000,000 | 7,500,000 | 0 | 100.00 | 0.6700 | N |
| XL | 01/01/85 | 31/12/85 GBP | 500,000 | 500,000 | 0 | 100.00 | 1.0000 | N |
| XL | 01/01/86 | 31/12/86 GBP | 500,000 | 1,500,000 | 0 | 100.00 | 2.1500 | N |
| XL | 01/03/86 | 28/02/87 GBP | 1,000,000 | 8,000,000 | 0 | 100.00 | 1.1900 | N |
| XL | 01/06/88 | 31/05/89 GBP | 2,499,700 | 499,940 | 0 | 150.00 | 0.6600 | N |
| XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 5,000,000 | 0 | 75.00 | 0.7400 | N |
| XL | 01/01/83 | 31/12/83 GBP | 500,000 | 1,000,000 | 0 | 60.00 | 2.3000 | N |
| XL | 01/03/83 | 29/02/84 GBP | 1,000,000 | 7,500,000 | 0 | 100.00 | 0.6700 | N |
| XL | 01/01/84 | 31/12/84 GBP | 499,940 | 1,499,820 | 0 | 100.00 | 1.8100 | N |
| XL | 01/01/85 | 31/12/85 GBP | 499,940 | 1,499,820 | 0 | 100.00 | 2.0500 | N |
| XL | 01/01/86 | 31/12/86 GBP | 499,940 | 1,499,820 | 0 | 100.00 | 2.1500 | N |
| XL | 01/01/87 | 31/12/87 GBP | 499,940 | 499,940 | 0 | 100.00 | 0.9700 | N |
| XL | 01/01/87 | 31/12/87 GBP | 499,940 | 999,880 | 0 | 60.00 | 2.3000 | N |
| XL | 01/01/88 | 30/12/88 GBP | 749,910 | 749,910 | 0 | 100.00 | 0.9100 | N |
| XL | 01/06/87 | 30/05/88 GBP | 2,499,700 | 499,940 | 0 | 100.00 | 0.6600 | N |
| XL | 01/01/88 | 30/12/88 GBP | 999,880 | 3,999,520 | 0 | 75.00 | 0.5600 | N |
| XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 3,000,000 | 0 | 100.00 | 1.3800 | N |
| XL | 01/01/89 | 31/01/90 GBP | 1,000,000 | 5,000,000 | 0 | 75.00 | 1.0100 | N |
| XL | 01/05/89 | 30/04/90 GBP | 2,500,000 | 12,000,000 | 0 | 50.00 | 0.8500 | N |
| XL | 01/03/83 | 29/02/84 GBP | 1,000,000 | 6,500,000 | 0 | 100.00 | 0.4600 | N |
| XL | 01/01/86 | 31/12/86 GBP | 500,000 | 1,000,000 | 0 | 50.00 | 2.7900 | N |
| XL | 01/01/86 | 31/12/86 GBP | 499,940 | 999,880 | 0 | 60.00 | 2.7900 | N |
| XL | 01/01/87 | 31/12/87 GBP | 500,000 | 500,000 | 0 | 100.00 | 0.8700 | N |
| XL | 01/06/87 | 30/05/88 GBP | 2,500,000 | 500,000 | 0 | 100.00 | 0.6600 | N |
| XL | 01/01/88 | 30/12/88 GBP | 750,000 | 2,250,000 | 0 | 100.00 | 1.4900 | N |
| XL | 01/01/88 | 30/12/88 GBP | 749,910 | 2,249,730 | 0 | 100.00 | 1.4900 | N |
| XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 12,000,000 | 0 | 50.00 | 0.8500 | N |
| XL | 01/03/88 | 28/02/89 GBP | 1,999,760 | 7,999,040 | 0 | 50.00 | 0.7700 | N |
| XL | 01/01/88 | 30/12/88 GBP | 750,000 | 1,500,000 | 0 | 100.00 | 1.6200 | N |
| XL | 01/01/88 | 30/12/88 GBP | 1,000,000 | 4,000,000 | 0 | 100.00 | 0.6800 | N |
| XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 500,000 | 0 | 100.00 | 0.6600 | N |
| XL | 01/01/88 | 30/12/88 GBP | 749,910 | 1,499,820 | 0 | 100.00 | 1.6100 | N |
| XL | 01/01/83 | 31/12/83 GBP | 500,000 | 1,500,000 | 0 | 100.00 | 1.5800 | N |
| XL | 01/01/84 | 31/12/84 GBP | 500,000 | 1,500,000 | 0 | 100.00 | 0.5600 | N |
| XL | 01/01/86 | 31/12/86 GBP | 499,940 | 499,940 | 0 | 100.00 | 1.8100 | N |
| XL | 01/01/86 | 31/12/86 GBP | 499,940 | 999,880 | 0 | 60.00 | 2.3000 | N |
| XL | 01/01/87 | 31/12/87 GBP | 499,940 | 1,499,820 | 0 | 100.00 | 1.8400 | N |
| XL | 01/03/88 | 28/02/89 GBP | 2,000,000 | 8,000,000 | 0 | 50.00 | 0.7700 | N |
| XL | 01/06/89 | 31/05/90 GBP | 2,500,000 | 43,500,000 | 0 | 100.00 | 0.6100 | N |
| XL | 01/06/85 | 31/05/86 GBP | 2,499,700 | 499,940 | 0 | 100.00 | 0.8500 | N |
| XL | 01/03/85 | 28/02/86 GBP | 999,880 | 7,499,100 | 0 | 100.00 | 0.9400 | N |
| XL | 01/07/82 | 30/06/83 GBP | 999,999,999 | 1 | 0 | 100.00 | 44.9300 | N |
| XL | 01/07/81 | 30/06/83 GBP | 999,999,999 | 1 | 0 | 100.00 | 39.0000 | N |
| FA | 01/07/70 | 30/06/81 GBP | 999,999,999 | 1 | 0 | 100.00 | 11.4700 | N |
| XL | 01/07/80 | 30/06/81 GBP | 999,999,999 | 1 | 0 | 100.00 | 4.8400 | N |
| FA | 01/01/76 | 31/12/76 GBP | 999,999,999 | 1 | 0 | 100.00 | 14.1700 | N |
| FA | 01/07/74 | 30/06/76 GBP | 999,999,999 | 1 | 0 | 100.00 | 4.2500 | N |
| XL | 01/01/75 | 31/12/75 GBP | 999,999,999 | 1 | 0 | 100.00 | 5.1000 | N |
| XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 50,000 | 0 | 100.00 | 24.2900 | N |
| XL | 01/01/88 | 31/12/88 GBP | 175,000 | 300,000 | 0 | 100.00 | 2.3100 | N |
| XL | 01/01/85 | 31/12/85 GBP | 472,920 | 641,820 | 0 | 100.00 | 1.6800 | N |
| XL | 01/01/81 | 31/12/81 GBP | 150,000 | 250,000 | 0 | 100.00 | 1.7400 | N |
| XL | 01/01/82 | 31/12/82 GBP | 500,000 | 500,000 | 0 | 100.00 | 1.7500 | N |
| XL | 01/01/83 | 31/12/83 GBP | 175,000 | 275,000 | 0 | 100.00 | 1.7700 | N |
| XL | 01/01/84 | 31/12/84 GBP | 350,000 | 475,000 | 0 | 100.00 | 1.7700 | N |
| XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 8,000,000 | 0 | 100.00 | 0.3000 | N |
| XL | 01/01/90 | 31/12/90 GBP | 500,000 | 1,000,000 | 0 | 100.00 | 0.8500 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 8,500,000 | 0 | 100.00 | 0.2900 | N |
| XL | 01/01/84 | 31/12/84 GBP | 175,000 | 300,000 | 0 | 100.00 | 1.6100 | N |
| XL | 01/01/84 | 31/12/84 GBP | 175,000 | 300,000 | 0 | 100.00 | 1.6800 | N |
| XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,000,000 | 0 | 100.00 | 2.0300 | N |
| XL | 01/01/87 | 31/12/87 GBP | 8,000,000 | 2,000,000 | 0 | 100.00 | 0.4000 | N |
| XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 8,500,000 | 0 | 100.00 | 0.3800 | N |
| XL | 01/01/84 | 31/12/84 GBP | 350,000 | 475,000 | 0 | 100.00 | 1.7200 | N |
| XL | 01/01/83 | 31/12/83 GBP | 350,000 | 475,000 | 0 | 100.00 | 1.0000 | N |
| FA | 31/12/72 | 30/12/72 USD | 800,000 | 200,000 | 0 | 4.00 | 13.7600 | N |
| FA | 31/12/71 | 30/12/72 USD | 800,000 | 200,000 | 0 | 4.00 | 11.0000 | N |

Left table (each row begins A11347 — DOMINION INSURANCE COMPANY LIMITED):

| Ref | Company | | Code | No. | Policy | Account | Description |
|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 56 | RIL | 550 | OR2061 | EBASCO SERVICES INC | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 56 | SP | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9125 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ237 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DRO221 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DRO155 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ237 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9125 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ341 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG 5026/78 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | BX00423235 | NON MARINE INTL FACULTATIVE PPTY A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8020990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ1451 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8020990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | EDBD | 580 | JG 5026/77 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | HDM | 580 | JG 5026/77 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | LF | 709 | JG5026/79 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/81 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | HDM | 580 | JG 5026/77 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG 5026/78 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/4/78 | MARINE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/5/78 | MARINE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DN0479 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5074/81 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/82 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/6/78 | MARINE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | LF | 709 | JG5026/79 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5074/82 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8126202 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8120990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DPO483 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8120990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/82 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5074/82 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DRO223 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8126990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DB0449 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DB0450 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9433 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8552990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9433 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | SS1517000 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8520990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | EDBD | 580 | JG 5026/77 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/3/78 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/3/78 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | CM006/4/78 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DN0438 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/81 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8320990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8320990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/80 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | 832056 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8420990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5073/81 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8121202 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8120990 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DPO482 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DPO483 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ0451 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ0452 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 832056 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DN0438 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DPO482 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | WFD | 683 | JG5074/82 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8121202 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DRO155 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 832056 | RIG A/C/SIB WARRANTY | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 832056 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9124 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0116 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DB0450 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DB0449 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | SS1517000 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9432 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 832056 | RIG A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS9434 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 862056 | RIG A/C SIBN WTY | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 862056 | RIG A/C SIBN WTY | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DTH116 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0507 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DTH507 | WHOLE A/C | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DN0439 | WHOLE A/C | |

Right table:

| Type | Date | Date | Currency | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/01/85 | 31/12/85 | GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| XL | 01/01/83 | 31/12/83 | GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.1600 | N |
| XL | 01/01/84 | 31/12/84 | GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| XL | 01/01/84 | 31/12/84 | GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| XL | 01/01/83 | 31/12/83 | GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.1600 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| XL | 01/01/83 | 31/12/83 | GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| XL | 01/07/78 | 30/06/79 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| XL | 01/12/80 | 30/11/80 | GBP | 38,500 | 14,000 | 0 | 154,000 | 4 | 100.00 | 14.2900 | N |
| XL | 25/06/80 | 24/06/81 | GBP | 500,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.4400 | N |
| XL | 01/01/83 | 31/01/84 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| XL | 25/06/80 | 24/06/81 | GBP | 500,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.4400 | N |
| XL | 01/07/77 | 30/06/78 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| XL | 01/07/77 | 30/06/78 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 150.00 | 0.9300 | N |
| XL | 01/07/79 | 31/12/81 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/81 | 31/12/81 | GBP | 400,000 | 100,000 | 0 | 0 | 1 | 25.00 | 2.8600 | N |
| XL | 01/07/77 | 30/06/78 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| XL | 01/07/78 | 30/06/79 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| XL | 01/07/78 | 31/12/78 | GBP | 500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| XL | 01/01/74 | 31/12/78 | GBP | 450,000 | 1,800,000 | 0 | 0 | 1 | 100.00 | 1.1500 | N |
| XL | 01/01/81 | 31/03/82 | GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| XL | 01/01/81 | 31/12/81 | GBP | 600,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.9800 | N |
| XL | 01/01/78 | 31/12/82 | GBP | 500,000 | 100,000 | 0 | 0 | 2 | 25.00 | 3.0000 | N |
| XL | 01/01/78 | 31/12/78 | GBP | 450,000 | 1,800,000 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| XL | 01/07/79 | 31/12/79 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/80 | 31/12/80 | GBP | 400,000 | 100,000 | 0 | 0 | 2 | 25.00 | 3.4400 | N |
| XL | 01/08/81 | 31/07/82 | GBP | 2,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| XL | 25/06/81 | 24/06/82 | GBP | 500,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.4000 | N |
| XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 2.0300 | N |
| XL | 25/06/82 | 24/06/85 | GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.5700 | N |
| XL | 01/01/82 | 31/12/82 | GBP | 500,000 | 100,000 | 0 | 0 | 2 | 25.00 | 3.0000 | N |
| XL | 01/01/84 | 31/12/84 | GBP | 1,000,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| XL | 25/06/81 | 24/06/84 | GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| XL | 01/04/84 | 31/03/85 | GBP | 5,000,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/04/84 | 31/03/86 | GBP | 2,000,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| XL | 01/04/85 | 31/03/86 | GBP | 2,500,000 | 10,250,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| XL | 25/06/85 | 24/06/86 | GBP | 1,250,000 | 1,675,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| XL | 01/04/85 | 31/03/86 | GBP | 6,250,000 | 32,750,000 | 0 | 0 | 2 | 90.00 | 0.2100 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 7,500,000 | 19,000,000 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| XL | 25/06/85 | 24/06/86 | GBP | 1,250,000 | 1,675,000 | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| XL | 01/07/77 | 30/06/78 | GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| XL | 01/01/78 | 31/12/78 | GBP | 300,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 1.3400 | N |
| XL | 01/01/78 | 31/12/78 | GBP | 300,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 1.3400 | N |
| XL | 01/01/78 | 31/12/78 | GBP | 300,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.9500 | N |
| XL | 01/01/81 | 31/03/82 | GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 2.0100 | N |
| XL | 01/02/82 | 31/12/81 | GBP | 400,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| XL | 25/06/82 | 24/06/85 | GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.5700 | N |
| XL | 25/06/81 | 24/06/84 | GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| XL | 01/01/81 | 31/12/80 | GBP | 400,000 | 100,000 | 0 | 0 | 2 | 25.00 | 3.4400 | N |
| XL | 10/07/85 | 09/07/84 | GBP | 500,000 | 0 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| XL | 23/06/84 | 24/06/85 | GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.8700 | N |
| XL | 01/01/81 | 31/12/81 | GBP | 400,000 | 100,000 | 0 | 0 | 2 | 100.00 | 2.0900 | N |
| XL | 01/08/81 | 31/07/82 | GBP | 2,000,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| XL | 25/06/81 | 24/06/82 | GBP | 500,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.0900 | N |
| XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 2.0300 | N |
| XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| XL | 01/01/81 | 31/03/84 | GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.9700 | N |
| XL | 10/07/83 | 09/07/84 | GBP | 500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 2.0100 | N |
| XL | 01/04/82 | 31/03/83 | GBP | 1,000,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 2.0100 | N |
| XL | 01/01/81 | 31/12/82 | GBP | 400,000 | 500,000 | 0 | 0 | 2 | 100.00 | 2.0100 | N |
| XL | 01/01/81 | 31/12/81 | GBP | 3,000,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| XL | 01/01/82 | 31/12/84 | GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| XL | 10/07/84 | 09/07/85 | GBP | 600,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| XL | 10/07/85 | 09/07/86 | GBP | 750,000 | 0 | 0 | 0 | 1 | 95.00 | 0.5500 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 2,450,000 | 1,800,000 | 0 | 0 | 2 | 100.00 | 1.1800 | N |
| XL | 01/01/86 | 31/12/86 | GBP | 1,500,000 | 1,800,000 | 0 | 0 | 2 | 100.00 | 1.2400 | N |
| XL | 01/01/84 | 31/03/85 | GBP | 2,000,000 | 8,000,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 5,000,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| XL | 01/01/85 | 31/12/85 | GBP | 7,500,000 | 19,000,000 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| XL | 01/01/85 | 31/03/86 | GBP | 2,500,000 | 10,250,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| XL | 10/07/85 | 09/07/86 | GBP | 750,000 | 0 | 0 | 0 | 1 | 95.00 | 0.5500 | N |
| XL | 01/04/85 | 31/03/87 | GBP | 6,250,000 | 26,500,000 | 0 | 0 | 2 | 100.00 | 0.3400 | N |
| XL | 10/07/86 | 09/07/87 | GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.5500 | N |
| XL | 10/07/86 | 09/07/87 | GBP | 750,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| XL | 01/01/86 | 31/12/86 | GBP | 1,500,000 | 1,800,000 | 0 | 0 | 2 | 100.00 | 1.2400 | N |
| XL | 01/04/86 | 31/03/87 | GBP | 2,500,000 | 10,300,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| XL | 01/04/86 | 31/03/87 | GBP | 2,500,000 | 10,300,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| XL | 01/01/81 | 31/03/82 | GBP | 1,000,000 | 5,500,000 | 0 | 0 | 2 | 100.00 | 1.9900 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | | | | | | | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8420990 | RIG A/C | | | | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8420990 | RIG A/C | XL | 25/06/84 | 24/06/85 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | 861785000 | WHOLE A/C | XL | 01/01/85 | 31/12/86 GBP | 3,750,000 | 22,000,000 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0514 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 6,250,000 | 26,550,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0513 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 6,250,000 | 32,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS0434 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | 6,250,000 | 26,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS0433 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | 6,250,000 | 32,750,000 | 0 | 0 | 2 | 90.00 | 0.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | 861785000 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 3,750,000 | 22,000,000 | 0 | 0 | 0 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0513 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 6,250,000 | 32,500,000 | 0 | 0 | 2 | 85.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0307 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | 861575000 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 3,750,000 | 19,050,000 | 0 | 0 | 1 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DS0124 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,450,000 | 1,900,000 | 0 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8520990 | RIG A/C | XL | 25/06/85 | 24/06/86 GBP | 1,250,000 | 1,675,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0514 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 6,250,000 | 26,550,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AHJ | 878 | 861575000 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 3,750,000 | 19,050,000 | 0 | 0 | 1 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8420990 | RIG A/C | XL | 25/06/84 | 24/06/85 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DT0107 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DO0452 | WHOLE A/C | XL | 01/04/83 | 31/03/84 GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8520990 | RIG A/C | XL | 25/06/85 | 24/06/86 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 876 | 842056 | RIG A/C S1B WARRANTY | XL | 10/07/84 | 09/07/85 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8520990 | RIG A/C | XL | 25/06/85 | 24/06/86 GBP | 600,000 | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | MTX/TRIP 5 RIG A/C | | XL | 25/06/85 | 24/06/87 GBP | 1,250,000 | 1,675,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | MTX/TRIP 5 RIG A/C | | XL | 25/06/86 | 24/06/87 GBP | 1,666,500 | 2,233,110 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | AXIOM | 823 | SX8520990 | RIG A/C | XL | 25/06/86 | 24/06/87 GBP | 1,666,500 | 2,233,110 | 0 | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 561 | RIL | 649 | DQ0141 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 750,000 | 750,000 | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DY0151 | WHOLE A/C BACK-UP | XL | 01/01/90 | 31/12/90 GBP | 3,500,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | TR 0614200 | WHOLE A/C EXC NM W.A S BACK UP | XL | 01/01/92 | 31/12/90 GBP | 999,500 | 0 | 0 | 0 | 2 | 100.00 | 2.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DY0106 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 35,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DX0212 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 6,250,000 | 26,750,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DY0023 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 30,500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0436 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DX0215 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 6,250,000 | 33,000,000 | 0 | 0 | 2 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 881517000 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 3,750,000 | 19,250,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0438 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 6,250,000 | 33,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0450 | WHOLE A/C | XL | 01/01/87 | 31/03/88 GBP | 6,275,000 | 26,550,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 823 | 882029QD | RIG A/C EX PIPER ALPHA | XL | 25/06/88 | 24/06/89 GBP | 1,250,000 | 1,675,000 | 0 | 0 | 2 | 47.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0465 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 891785000 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 3,750,000 | 21,000,000 | 0 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 871785000 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 3,750,000 | 22,800,000 | 0 | 0 | 1 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 901785000 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 28,000,000 | 0 | 0 | 2 | 100.00 | 0.2450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0448 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 25,500,000 | 0 | 0 | 2 | 100.00 | 0.2450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 876 | 872056 | RIG A/C | XL | 01/04/87 | 31/03/88 GBP | 2,500,000 | 10,200,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 871517000 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 0 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0455 | MARINE A/C & AVIATION WAR | XL | 01/01/88 | 31/12/87 GBP | 3,750,000 | 19,050,000 | 0 | 0 | 1 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 876 | 892056 | RIG A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 823 | SX8920990 | RIG A/C | XL | 01/01/90 | 0 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 876 | 892056 | S1B CONT WHOLE EX NM BENEFITS OF R4 PRO | XL | 25/06/89 | 24/06/90 GBP | 1,250,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DY0004 | WHOLE A/C | XL | 10/07/89 | 09/07/90 GBP | 1,125,000 | 0 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | L H | 654 | TS29370 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0142 | WHOLE A/C | XL | 01/07/86 | 30/06/77 GBP | 400,000 | 500,000 | 0 | 0 | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0437 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 1,800,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0438 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 6,250,000 | 26,750,000 | 0 | 0 | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | CPA | 753 | XV345 | HARLOCK WILLIAMS LEMON POOL | FA | 01/04/88 | 31/12/88 GBP | 6,250,000 | 33,000,000 | 0 | 0 | 2 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0141 | WHOLE A/C | FA | 01/01/88 | 31/12/88 GBP | 375,000 | 62,500 | 0 | 1,500,000 | 3 | 6.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DX0068 | MARINE A/C & AVIATION WAR | XL | 01/01/87 | 31/12/87 GBP | 900,000 | 900,000 | 0 | 0 | 2 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DX0252 | MARINE A/C & AVIATION WAR | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 823 | SX8720990 | RIG A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DV0458 | WHOLE A/C | XL | 25/04/87 | 24/06/88 GBP | 1,250,000 | 1,675,000 | 0 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | EV0589 | AVIATION A/C EXC D14/25/16/46 | XL | 01/01/87 | 31/12/87 GBP | 4,137,500 | 6,895,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 881785000 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 3,750,000 | 23,000,000 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 823 | SX8920990 | RIG A/C | XL | 25/06/89 | 24/06/90 GBP | 1,250,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 891517000 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AHJ | 878 | 901517000 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 3,750,000 | 19,250,000 | 0 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | AXIOM | 823 | SX9020990 | RIG A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 23,000,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DX0069 | WHOLE A/C | XL | 25/06/90 | 31/12/90 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | RIL | 649 | DW0206 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 10,500,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 566 | SFB | 551 | OR1309 | EXCESS LIAB | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | AXIOM | 552 | 9652 | UMBRELLA LIAB | NO | 02/01/00 | 02/01/00 GBP | 100.00 | 0 | 0 | 99 | 100.00 | 14.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | R/61271 | PUBLIC LIAB. PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 35.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | 394/1/03671 | PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 31.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RF62/143 | PUBLIC LIAB. PROP. DAM. LIAB. W.C.A. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 44.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | 394/1/04046 | UMBRELLA LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 27.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | R/61/365 | BROAD FORM LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 49.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | 33816 | PUBLIC LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 13.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | 33817 | PUBLIC LIAB. PROP. DAM. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 12.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | R62/131 | UMBRELLA LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 21.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | 87393 | FIRE LEGAL LIAB.  STEWART SMITH | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | 394/020028 | COMP. PUBLIC PROP. DAM. LIAB. W.C.A.  SEDGWI | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 52.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | 394/020028 | UMBRELLA LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 20.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 570 | DAS | 847 | R14/371 | LAWYERS PROFESSIONAL LIABILITY INSURANCE XOL | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 0 | 0 | 100.00 | 5.4500 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | AXIOM | 520 | R061069 | PUBLIC LIAB. PROP. DAM. W.C.A. E.L. | | | 0 | 0 | 0 | 100.00 | 86.9500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | 27648 | UMBRELLA LIAB | NO | 02/01/00 | 0 | 0 | 0 | 100.00 | 84.8000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RF62417 | PUBLIC LIAB. PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 90.0100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RF67651 | PUBLIC LIAB. PROP. DAM. W.C.A. E.L. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 13.0400 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RF67410 | PUBLIC LIAB. PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 50.9700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | WFD | 576 | 59AU20317 | PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 10.7000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RA21151 | PUBLIC LIAB & PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 93.0500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RF62258 | PUBLIC LIAB & PROP DAM LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 57.9200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | 27647 | UMBRELLA LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 100.0000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFD | 551 | OR1659 | EXCESS LIAB | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 11.0000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | SFB | 551 | RA14286 | PUBLIC LIAB & PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 22.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | AXIOM | 552 | 9647 | UMBRELLA LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 56.5500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 570 | BAS | 847 | AR13021 | LAWYERS PROFESSIONAL LIABILITY INSURANCE  XOL | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 200.00 | 5.1100 | N |
| N176 | BRITISH MERCHANTS INS CO | 570 | SFB | 551 | R061286 | PUBLIC LIAB & PROP. DAM. LIAB. | NO | 02/01/00 | 02/01/00 GBP | 0 | 0 | 100.00 | 22.5500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | BBC | 728 | 198M0304F | WHOLE A/C (TOP & DROP) | XL | 01/01/89 | 31/12/89 GBP | 2,499,600 | 12,498,000 | 0 | 100.00 | 0.4500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 87MX01903 | WHOLE A/C | XL | 01/08/87 | 31/07/88 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.8900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | BBC | 728 | 198M0704N | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 2,499,600 | 9,998,400 | 0 | 2 | 100.00 | 0.5500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 991486 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,499,600 | 7,998,720 | 0 | 2 | 100.00 | 0.4500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 841486 | WHOLE A/C | XL | 01/08/84 | 31/07/85 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | BBC | 728 | 198M0031 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,499,600 | 9,998,400 | 0 | 2 | 100.00 | 0.4200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 85MX01903 | WHOLE A/C | XL | 01/08/85 | 31/07/86 GBP | 2,499,600 | 7,498,800 | 0 | 2 | 100.00 | 0.4100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 86MX02035 | WHOLE A/C | XL | 01/08/86 | 31/07/87 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.3500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 2517 | WHOLE A/C | XL | 01/08/87 | 31/07/88 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 0.9200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 4464 | WHOLE A/C | XL | 01/08/87 | 31/07/88 GBP | 2,499,600 | 14,997,600 | 0 | 100.00 | 0.6800 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 4490 | WHOLE A/C | XL | 01/08/88 | 31/12/88 GBP | 2,499,600 | 12,498,000 | 0 | 100.00 | 0.4900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 2518 | WHOLE A/C | XL | 01/08/88 | 31/07/88 GBP | 2,499,600 | 14,997,600 | 0 | 100.00 | 0.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 891486 | WHOLE A/C | XL | 01/08/88 | 31/12/88 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.6100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 841486 | WHOLE A/C | XL | 01/08/81 | 31/07/85 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.3000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 86MX02035 | WHOLE A/C | XL | 01/08/85 | 31/12/87 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 0.8900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 2516 | WHOLE A/C | XL | 01/08/87 | 31/12/87 GBP | 2,499,600 | 12,498,000 | 0 | 50.00 | 0.9200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 891486 | WHOLE A/C | XL | 01/08/88 | 31/12/88 GBP | 2,499,600 | 4,999,200 | 0 | 100.00 | 0.6400 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 87MX01903 | WHOLE A/C | XL | 01/08/87 | 31/07/88 GBP | 2,499,600 | 4,999,200 | 0 | 2 | 100.00 | 0.8900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | WLS | 575 | 4491 | WHOLE A/C | XL | 01/08/88 | 31/07/89 GBP | 2,499,600 | 17,497,200 | 0 | 2 | 100.00 | 0.8100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 892018 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,499,600 | 7,498,800 | 0 | 2 | 100.00 | 0.8100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 550 | 892018 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 1.0000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 991486 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 0.8500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | BRE | 775 | XZ-P631-90 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,499,600 | 7,998,720 | 0 | 2 | 100.00 | 0.4700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 86MX01903 | WHOLE A/C | XL | 01/08/86 | 31/12/90 GBP | 2,499,600 | 17,997,120 | 0 | 2 | 100.00 | 0.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | ICS | 750 | 892018 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,499,600 | 4,999,200 | 0 | 100.00 | 0.9300 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | EDBD | 750 | 892018 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 0.8300 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | BBC | 728 | 198H0004K | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,349,624 | 149,976 | 0 | 2,999,520 | 1 | 50.00 | 1.0000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | AXIOM | 823 | SX9012733 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,499,600 | 10,498,320 | 0 | 100.00 | 0.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 571 | AXIOM | 823 | N271216Z88 | 4TH WHOLE A/C | XL | 01/07/88 | 30/06/89 GBP | 2,000,000 | 1,000,000 | 0 | 2 | 100.00 | 0.7600 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | HRH | 666 | M11490N | 3RD LIMITED GENERAL | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AJG | 518 | T.B.A. | 7TH WHOLE A/C TOP & DROP | XL | 01/05/87 | 30/04/88 GBP | 1,000,000 | 6,500,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | HHJ | 899 | M11490M | WHOLE A/C XL | XL | 01/07/89 | 30/06/90 GBP | 2,000,000 | 1,000,000 | 0 | 2 | 100.00 | 0.4600 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AXIOM | 529 | N271216A870 | WHOLE A/C | XL | 01/04/87 | 30/06/88 GBP | 2,000,000 | 1,000,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AXIOM | 823 | R271216A89039D | WHOLE ACCOUNT | XL | 01/04/89 | 01/04/86 GBP | 1,500,000 | 500,000 | 0 | 2 | 100.00 | 0.9600 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | IID | 538 | 902270000 | 3RD DRILLING RIG/ENERGY A/C | XL | 25/06/90 | 24/06/91 GBP | 367,857 | 357,142 | 0 | 2 | 100.00 | 0.4800 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | EDBD | 538 | 285 | GENERAL XL | XL | 01/01/72 | 31/12/72 GBP | 150,000 | 100,000 | 0 | 2 | 93.00 | 1.0700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | EDBD | 538 | 285 | GENERAL XL | XL | 01/01/72 | 31/12/72 GBP | 150,000 | 100,000 | 0 | 2 | 93.00 | 1.0700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AXIOM | 529 | N271216A86 | 3RD WHOLE A/C | XL | 01/01/86 | 30/04/87 GBP | 2,000,000 | 1,000,000 | 0 | 2 | 100.00 | 0.3900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | JTG | 697 | 90XM707902 | 8TH WHOLE A/C | XL | 10/02/90 | 10/02/91 GBP | 2,000,000 | 11,000,000 | 0 | 2 | 100.00 | 0.3700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AXIOM | 543 | 102577 | MARINE XL | XL | 01/04/71 | 31/12/73 GBP | 250,000 | 25,000 | 0 | 2 | 100.00 | 0.3700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | JTG | 697 | 85XM707903 | 9TH WHOLE A/C | XL | 10/02/90 | 10/02/91 GBP | 2,000,000 | 9,000,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | HRH | 666 | M11490N | WHOLE A/C | XL | 01/07/90 | 30/06/91 GBP | 2,000,000 | 11,000,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 573 | AHJ | 876 | 900305000 | DRILLING RIG/ENERGY A/C | XL | 25/06/90 | 24/06/91 GBP | 714,285 | 625,000 | 0 | 2 | 100.00 | 0.4900 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 574 | AXIOM | 767 | 778652 | HULL STOP LOSS PCW | XL | 01/01/77 | 31/12/77 GBP | 0 | 0 | 99,999,999 | 1 | 76.00 | 1.3200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 574 | AXIOM | 767 | 778776 | 2ND BIG XL RPF | NO | 25/06/77 | 24/06/78 GBP | 0 | 0 | 650,000 | 0 | 100.00 | 0.4800 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 574 | WFD | 896 | 125W7702 | MARINE HULL WAR XL BACK-UP PCW | NO | 22/07/77 | 21/07/78 GBP | 574,468 | 1,000,000 | 0 | 100.00 | 0.9500 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 397 | 881877 | WHOLE ACCOUNT XL | XL | 01/01/84 | 31/12/88 GBP | 1,999,800 | 17,998,200 | 0 | 2 | 100.00 | 0.7000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BJL | 649 | DV9295 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 6,250,000 | 0 | 2 | 100.00 | 1.4800 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BBC | 728 | 04M587762 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 13,998,600 | 0 | 2 | 100.00 | 0.6700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 397 | 870101K | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 16,598,340 | 0 | 2 | 100.00 | 0.7200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 449 | SX8321403 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/83 | 31/03/84 GBP | 1,800,000 | 4,000,000 | 0 | 2 | 100.00 | 0.8000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BJL | 649 | DV9294 | WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | 1,599,840 | 2,999,700 | 0 | 2 | 100.00 | 0.5300 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BJL | 649 | TR 0122/87 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | 1,999,800 | 8,559,140 | 0 | 2 | 100.00 | 0.6100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | WLS | 575 | 3836 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/88 | 31/03/89 GBP | 2,499,750 | 27,497,250 | 0 | 2 | 100.00 | 0.8300 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 881818000 | DRILLING RIG ACCOUNT | XL | 25/06/88 | 24/06/89 GBP | 799,950 | 133,320 | 0 | 2 | 100.00 | 1.3100 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 881816000 | DRILLING RIG ACCOUNT | XL | 25/06/88 | 24/06/89 GBP | 799,950 | 1,866,550 | 0 | 2 | 100.00 | 1.2000 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 881817000 | RIG A/C XL | XL | 25/06/88 | 24/06/89 GBP | 799,920 | 1,866,480 | 0 | 2 | 100.00 | 1.4200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 397 | SX8521403 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | 1,999,800 | 10,398,960 | 0 | 2 | 100.00 | 0.5600 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 881818000 | RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | 600,000 | 1,400,000 | 0 | 2 | 100.00 | 1.1400 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 620 | FH5380/M287 | WHOLE A/C | XL | 01/01/87 | 29/05/88 GBP | 300,000 | 200,000 | 0 | 2 | 100.00 | 0.5300 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 871814000 | DRILLING RIG ACCOUNT | XL | 25/06/87 | 24/06/88 GBP | 799,950 | 133,320 | 0 | 2 | 100.00 | 0.6700 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 871817000 | DRILLING RIG ACCOUNT | XL | 25/06/87 | 24/06/88 GBP | 799,920 | 1,866,480 | 0 | 2 | 100.00 | 1.4200 | N |
| A1347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 397 | 881877 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 GBP | 1,999,800 | 17,998,200 | 0 | 2 | 100.00 | 0.7000 | N |

| Ref | Company | No | Code | Code2 | Policy | Description | XL | Date1 | Date2 | Cur | Amt1 | Amt2 | | | | | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 572 | T013560 | WHOLE ACCOUNT XL | XL | | | | | | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 90H13000 | DRILLING RIG ACCOUNT | XL | | | | | | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 572 | MS900113 | WHOLE ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | | 533,280 | 533,280 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 558 | NV20090A90 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/01/90 | 31/01/91 GBP | | 2,500,000 | 24,250,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 797 | SX0022819 | WHOLE ACCOUNT XL | XL | 01/02/90 | 31/01/91 GBP | | 2,500,000 | 10,000,000 | 0 | 0 | 2 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | DS0728 | DRILLING RIG ACCOUNT | XL | 01/02/90 | 31/01/91 GBP | | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 572 | T013560 | WHOLE ACCOUNT | XL | 25/06/85 | 24/06/86 GBP | | 600,000 | 800,000 | 0 | 0 | 1 | 100.00 | 1.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 572 | T013560 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/86 GBP | | 1,999,800 | 18,598,140 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 572 | T013560 | WHOLE ACCOUNT XL | XL | 01/01/86 | 31/12/86 GBP | | 1,999,800 | 19,998,000 | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 88H15000 | DRILLING RIG ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | | 2,000,000 | 20,000,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | T122/c145 | WHOLE ACCOUNT | XL | 25/06/88 | 24/06/89 GBP | | 533,280 | 533,280 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 397 | SX4521405 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/85 | 31/12/85 GBP | | 1,999,800 | 6,399,360 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | NHM | 857 | 8257E86 | WHOLE ACCOUNT (5TH TOP & DROP) | XL | 01/01/86 | 31/12/85 GBP | | 1,999,800 | 10,598,560 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | WLS | 575 | 4359 | WHOLE ACCOUNT (5TH TOP & DROP) | XL | 01/01/86 | 31/12/84 GBP | | 1,999,800 | 28,597,140 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | TS 1581/84 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/84 | 31/12/84 GBP | | 2,000,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | WLS | 575 | CN 7806 | WHOLE ACCOUNT ( 2ND T&D/DROP TO $150000 | XL | 01/01/83 | 31/12/84 GBP | | 2,500,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 572 | T013504 | WHOLE ACCOUNT | XL | 01/01/86 | 31/03/87 GBP | | 1,999,800 | 22,597,740 | 0 | 0 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 823 | L00045457 | WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | | 1,999,800 | 18,598,140 | 0 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 87H15000 | DRILLING RIG ACCOUNT | XL | 01/04/87 | 31/03/88 GBP | | 1,999,800 | 28,597,140 | 0 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | WLS | 575 | CN 5822 | WHOLE ACCOUNT (3RD TOP & DROP) | XL | 25/06/87 | 24/06/86 GBP | | 533,280 | 533,280 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 90H16000 | DRILLING RIG ACCOUNT | XL | 01/02/89 | 31/01/90 GBP | | 2,499,750 | 41,245,875 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 90H17000 | DRILLING RIG ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | | 799,920 | 1,066,560 | 0 | 0 | 1 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 89H13000 | DRILLING RIG ACCOUNT | XL | 25/06/90 | 24/06/91 GBP | | 799,920 | 1,866,480 | 0 | 0 | 1 | 100.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 823 | SX0121429 | EXCESS OF LOSS | XL | 25/06/89 | 24/06/90 GBP | | 399,960 | 133,120 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 796 | 8601018 | WHOLE ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | | 2,000,000 | 50,000 | 0 | 0 | 2 | 10.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 572 | T013500N | WHOLE A/C XL | XL | 01/01/86 | 31/12/86 GBP | | 1,999,800 | 16,598,340 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 871H16000 | DRILLING RIG ACCOUNT | XL | 01/04/87 | 31/12/87 GBP | | 1,999,800 | 18,598,140 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 823 | NV20090A800 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/04/88 | 01/02/89 GBP | | 2,499,750 | 37,496,250 | 0 | 0 | 1 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 649 | SX0321495 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/83 | 31/03/84 GBP | | 1,000,000 | 4,000,000 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 86H13000 | RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | | 400,000 | 400,000 | 0 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BHC | 728 | 048M6602P | WHOLE ACCOUNT | XL | 01/03/86 | 31/12/86 GBP | | 1,999,800 | 14,598,540 | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 796 | 8601018 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | | 1,999,800 | 16,598,340 | 0 | 0 | 2 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 572 | T013500N | WHOLE ACCOUNT XL | XL | 01/01/87 | 31/12/87 GBP | | 1,999,800 | 18,598,140 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BHC | 728 | 048N8800Q | WHOLE ACCOUNT XL | XL | 01/03/88 | 31/12/88 GBP | | 1,999,800 | 15,998,400 | 0 | 0 | 2 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | TR 6422 / 89 | WHOLE ACCOUNT (5TH TOP & DROP) | XL | 01/02/89 | 31/01/90 GBP | | 2,999,700 | 57,244,275 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 750 | 901877 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | | 2,500,000 | 21,750,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 641 | TR 6422 / 90 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/02/90 | 31/01/91 GBP | | 1,500,000 | 15,500,000 | 0 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 874 | 86H36000 | RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | | 600,000 | 800,000 | 0 | 0 | 1 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 397 | 8761018 | WHOLE A/C XL | XL | 01/01/87 | 31/12/87 GBP | | 1,999,800 | 16,598,340 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | NHM | 857 | 9359EB47 | WHOLE A/C XL | XL | 01/04/87 | 31/03/88 GBP | | 1,999,800 | 30,596,940 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | TR 0422/88 | WHOLE ACCOUNT (TOP & DROP) XS $37500 | XL | 01/04/88 | 31/03/89 GBP | | 2,999,700 | 45,995,400 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AXIOM | 558 | NV20090A90 | WHOLE ACCOUNT (6TH TOP & DROP) | XL | 01/02/89 | 31/01/90 GBP | | 2,499,750 | 48,745,125 | 0 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 891H15000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/99 GBP | | 533,280 | 533,280 | 0 | 0 | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 891H16000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/99 GBP | | 799,920 | 1,066,560 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | AHJ | 878 | 891H17000 | DRILLING RIG ACCOUNT | XL | 25/06/89 | 24/06/99 GBP | | 799,920 | 1,066,560 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | DV0700 | WHOLE ACCOUNT | XL | 01/01/89 | 31/12/90 GBP | | 2,250,000 | 12,500,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | EDBD | 397 | SX0021429 | WHOLE A/C | XL | 01/02/89 | 1/01/91 GBP | | 2,500,000 | 5,000,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | RIL | 649 | DW0371 | WHOLE ACCOUNT XL | XL | 01/01/88 | 31/12/88 GBP | | 1,999,800 | 9,999,000 | 0 | 0 | 2 | 40.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | WLS | 575 | 3874 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/88 | 31/03/83 GBP | | 2,499,750 | 29,997,000 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 750 | 901877 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | | 2,500,000 | 21,750,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 572 | MS900113 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | | 2,500,000 | 24,250,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | BHC | 728 | 048E0002V | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | | 2,500,000 | 19,250,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 575 | ICS | 397 | SX0022819 | WHOLE ACCOUNT (UMBRELLA) | XL | 01/02/90 | 31/01/91 GBP | | 2,500,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A52276 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/78 | 31/12/78 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A50246 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/77 | 31/12/77 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A46475 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/75 | 31/12/75 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A1050 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/79 | 31/12/79 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A1525 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/80 | 31/12/80 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 577 | RIL | 649 | A10335 | WHOLE ACCOUNT OBLIGATORY SURPLUS TREATY EXCLUDIST | | 01/01/76 | 31/12/76 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A37228 | GARC 1974 OBLIG. SURPLUS &/OR QS TREATY | NO | 01/01/70 | 31/12/90 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 26685 | GARC 1963 OBLIG. SURPLUS CONTRACT FORM I (A) | ST | 01/01/63 | 31/12/63 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 20584 | GARC 1959 OBLIG. SURPLUS &/OR QS CONTRACT | NO | 01/01/63 | 31/12/63 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 39147 | GARC 1974 OBLIG. SURPLUS &/OR QS CONTRACT | NO | 01/01/59 | 31/12/71 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 20584 | GARC 1959 OBLIG. SURPLUS &/OR QS CONTRACT | NO | 01/01/59 | 31/12/71 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 21855 | GARC 1960 OBLIG. &/OR QUOTA SHARE CONTRACT | NO | 01/01/60 | 31/12/60 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.4000 | N |
| 5178 | BRITISH MERCHANTS INS CO | 540 | RIL | 649 | A 21855 | GARC 1960 OBLIG. &/OR QUOTA SHARE CONTRACT | NO | 01/01/60 | 31/12/60 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | RIL | 649 | A 48331 | 1976 GARC OBLIG. SURPLUS &/OR QS CONTRACT FORM J ( | NO | 01/01/76 | 31/12/76 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 540 | RIL | 649 | A 44441 | 1974 GARC OBLIG. SURPLUS &/OR QS CONTRACT FORM I ( | NO | 01/01/74 | 31/12/74 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 52151 | GARC 1978 OBLIG SURPLUS AND/OR QS CONTRACT FORM J | NO | 01/01/78 | 31/12/78 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 25816 | GARC 1964 OBLIG. SURPLUS CONTRACT FORM I (A) | ST | 01/01/64 | 31/12/64 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | EP 2651 | OBLIG. SURPLUS &/OR QS CONTRACT FORM I (A) | NO | 01/01/73 | 31/12/64 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 18654 | GARC 1972 OBLIG. SURPLUS &/OR QS CONTRACT FORM I ( | NO | 01/01/72 | 31/12/72 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | EQ 7238 | OBLIG. GARC 1965 SURPLUS &/OR QS CONTRACT FORM I ( | NO | 01/01/65 | 31/12/65 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 50241 | GARC 1977 OBLIG SURPLUS AND/OR QS CONTRACT FORM J | NO | 01/01/77 | 31/12/77 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 46475 | OBLIG SURPLUS AND/OR QS CONTRACT FORM J (A) 1975 | NO | 01/01/75 | 31/12/75 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 1046 | 1979 GARC OBLIG. SURPLUS &/OR QS CONTRACT FORM J ( | NO | 01/01/79 | 31/12/79 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 42571 | 1975 OBLIG SURPLUS &/OR QS CONTRACT FORM J (A) | NO | 01/01/75 | 31/12/75 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 3.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | ER 7001 | OBLIG. SURPLUS &/OR QS CONTRACT 1984 | NO | 01/01/84 | 31/12/84 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 1521 | GARC 1980 YEAR OF ACCOUNT OBLIG SURPLUS &/OR QS C | NO | 01/01/80 | 31/12/80 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 580 | RIL | 649 | A 29193 | GARC QUOTA SHARE REINSURANCE | QS | 01/01/66 | 31/12/66 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 560 | RIL | 560 | 190418 | GEN DYNAMICS CORP. AVIATION & PRODUCTS BI & PD 24 | FA | 01/01/66 | 31/12/66 GBP | | 0 | 0 | 0 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 560 | RIL | 560 | 190420 | GEN DYNAMICS CORP. EXCESS AVIATION & PRODUCTS BI & | FA | 01/07/71 | 30/06/72 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 560 | RIL | 560 | 190420 | GEN DYNAMICS CORP. EXCESS AVIATION & PRODUCTS BI & | FA | 01/07/71 | 30/06/72 GBP | | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.8100 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A36475 | 1975 GARC DRLG SURPLUS &/OR QS CONTRACT FORM J A | NO | | | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 500 | I91040 | GEN DYNAMICS CORP. AVIATION & PRODUCTS BI & P2 3/4 | FA | | | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | AXIOM | 552 | 570/031200 | U.S. AEROSPACE IND. (DOM. MICHIGAN) XS PRODS.LIAB. | FA | 01/12/78 | 30/11/79 GBP | 0 | 0 | 100.00 | 2.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 569 | I91040 | GEN DYNAMICS CORP. AVIATION & PRODUCTS BI & P2 3/4 | FA | 01/07/70 | 30/06/71 GBP | 0 | 0 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 569 | I91036 | GEN DYNAMICS CORP. EXCESS AVIATION & PRODUCTS BI | FA | 01/07/72 | 30/06/73 GBP | 0 | 0 | 100.00 | 5.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A44441 | 1974 GARC OBLIG SURPLUS &/OR QS CONTRACT FORM J (A | NO | 01/01/74 | 31/12/74 GBP | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | AXIOM | 552 | 577/011300 | U.S. AEROSPACE IND. (DOM. MICHIGAN) XS PRODS.LIAB. | FA | 01/12/77 | 30/11/78 GBP | 0 | 0 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A44044 | GARC 1972 OBLIG. SURPLUS &/OR QS CONTRACT FORM J ( | NO | 01/01/72 | 31/12/72 GBP | 0 | 0 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 500 | I91039 | GEN DYNAMICS CORP. AVIATION & PRODUCTS BI & PD 12 | FA | 01/07/72 | 30/06/73 GBP | 0 | 0 | 100.00 | 2.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | AXIOM | 552 | 573/038500 | U.S. AEROSPACE IND. (DOM. MASS.) XS PRODS.LIAB. | FA | 01/12/77 | 30/11/78 GBP | 0 | 0 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A35411 | QUOTA SHARE REINS. GARC 1969 CONTRACT (32.5% QS O | QS | 01/01/69 | 31/12/69 GBP | 0 | 0 | 100.00 | 11.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 560 | I90612 | GEN DYNAMICS CORP. EXCESS AVIATION & PRODUCTS BI & | FA | 01/07/70 | 30/06/71 GBP | 0 | 0 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A42571 | 1973 GARC OBLIG. SURPLUS &/OR QS CONTRACT FORM J ( | NO | 01/01/73 | 31/12/73 GBP | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 649 | A31271 | GARC 1967 CONTRACT QUOTA SHARE REINSURANCE | QS | 01/01/67 | 31/12/67 GBP | 0 | 0 | 33.00 | 11.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | RIL | 560 | A33050 | GARC 1968 QUOTA SHARE REINSURANCE | QS | 01/01/68 | 31/12/68 GBP | 0 | 0 | 33.00 | 11.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | AXIOM | 552 | 577/044200 | U.S. AEROSPACE IND. (DOM. CANADA) XS PRODS.LIAB. B | FA | 01/12/77 | 30/11/78 GBP | 0 | 0 | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | AXIOM | 552 | 578/035100 | U.S. AEROSPACE IND. (DOM. MASS.) XS PRODS.LIAB. 6 | FA | 01/12/78 | 30/11/79 GBP | 0 | 0 | 100.00 | 3.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 582 | DAS | 847 | 844/073 | LAWYERS PROF IND 267A06/000JE | XL | 01/05/84 | 30/04/85 GBP | 2,000,000 | 500,000 | 99 | 100.00 | 5.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 582 | DAS | 847 | 844/073 | LAWYERS PROF IND 267A06/000JE | XL | 01/05/84 | 30/04/85 GBP | 2,000,000 | 500,000 | 99 | 100.00 | 5.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 582 | DAS | 847 | 844/073 | LAWYERS PROF IND 267A06/000JE | XL | 01/05/84 | 30/04/85 GBP | 2,000,000 | 500,000 | 99 | 100.00 | 5.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 581 | AXIOM | 834 | NM2200341 | WHOLE A/C BACK-UP | XL | 01/01/72 | 31/12/72 GBP | 49,995 | 49,995 | 49,995 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 581 | AXIOM | 554 | 24935/000 | WHOLE A/C | XL | 01/01/72 | 31/12/72 GBP | 149,985 | 274,973 | 1 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 584 | CTB | 569 | TX011900 | ROYAL GLOBE U.S.A. | FA | 15/05/80 | 14/05/81 GBP | 1,500,000 | 1,000,000 | 0 | 50.00 | 7.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | TX193 | RIG | XL | 25/06/87 | 24/06/88 GBP | 400,000 | 200,000 | 0 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | TX193 | RIG | XL | 25/06/87 | 24/06/88 GBP | 400,000 | 200,000 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | TX196 | RIG | XL | 25/06/87 | 24/06/88 GBP | 125,000 | 75,000 | 0 | 250,000 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | TX196 | RIG | XL | 25/06/87 | 24/06/88 GBP | 125,000 | 75,000 | 0 | 250,000 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY04413 | SPECIE | XL | 01/03/90 | 28/02/91 GBP | 425,000 | 75,000 | 0 | 500,000 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY04123 | SPECIE | XL | 01/03/90 | 28/02/91 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.8550 | N | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 9X196 | NO COVER NOTE IN FILE | XL | 25/06/87 | 24/06/88 GBP | 1,200,000 | 300,000 | 0 | 2 | 100.00 | 0.8550 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 8X193 | SEE NOTES | XL | 25/06/87 | 24/06/88 GBP | 425,000 | 75,000 | 0 | 500,000 | 2 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 8X193 | SEE NOTES | XL | 25/06/88 | 24/06/89 GBP | 500,000 | 200,000 | 0 | 2 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | MAB | 861 | 0AX00034 | UNION TEXAS PETROLEUM | FA | 01/01/90 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | MAB | 861 | 0AX00034 | UNION TEXAS PETROLEUM | FA | 01/04/90 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SVBDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SVBDFR1 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/87 | 31/12/87 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | S1B351G | PETROFINA S.A. | FA | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | MAB | 861 | 0AB00092 | UNION TEXAS PETROLEUM | FA | 01/04/90 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | MAB | 861 | 0AB00092 | UNION TEXAS PETROLEUM | FA | 01/04/90 | 31/03/93 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X152 | WHOLE AC EX LMX & CODES 1986 | XL | 01/06/87 | 31/05/88 GBP | 2,000,000 | 8,250,000 | 0 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X151 | WHOLE AC EX LMX & CODES 1986 | XL | 01/06/87 | 31/05/88 GBP | 1,500,000 | 6,750,000 | 0 | 1 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY06113 | | XL | 01/03/87 | 29/02/88 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | JTG | 697 | 86XM7051140 | EXCL LMX | XL | 01/06/86 | 13/05/87 GBP | 1,000,000 | 5,500,000 | 0 | 1 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | JTG | 697 | 86XM7051140 | EXCL LMX | XL | 01/06/86 | 13/05/87 GBP | 1,060,000 | 5,500,000 | 0 | 1 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X151 | WHOLE AC EX LMX & CODES 1986 | XL | 01/06/87 | 31/05/88 GBP | 1,500,000 | 6,750,000 | 0 | 1 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SDJ | 687 | DY0112 | | XL | 01/03/87 | 29/02/88 GBP | 1,300,000 | 1,500,000 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | JTG | 697 | 86XM701650 | EXCL LMX | XL | 01/06/86 | 31/05/87 GBP | 1,000,000 | 1,250,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0457 | | XL | 01/03/86 | 28/02/87 GBP | 1,700,000 | 1,500,000 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | JTG | 697 | 86XM701650 | EXCL LMX | XL | 01/06/86 | 31/05/87 GBP | 1,000,000 | 1,250,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X194 | RIG CODES 098335 & 85 ETC | XL | 25/06/86 | 24/06/87 GBP | 250,000 | 350,000 | 0 | 2 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0457 | | XL | 01/03/86 | 28/02/87 GBP | 1,700,000 | 1,500,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X153 | | XL | 01/03/86 | 28/02/87 GBP | 1,500,000 | 6,500,000 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X151 | WHOLE AC EX LMX & CODES 1985 | XL | 01/06/87 | 31/05/88 GBP | 1,260,000 | 300,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SVZXBDF | COCHRANE OIL & GAS LTD | FA | 01/04/87 | 31/05/88 GBP | 2,000,000 | 10,250,000 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DW0451 | SPECIE | XL | 01/03/88 | 28/02/89 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DW0451 | SPECIE | XL | 01/03/88 | 28/02/89 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 9X151 | SEE NOTES | XL | 01/06/89 | 31/05/90 GBP | 2,500,000 | 6,750,000 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DX04701 | SPECIE | XL | 01/03/89 | 28/02/90 GBP | 1,700,000 | 1,500,000 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DX04701 | SPECIE | XL | 01/03/89 | 28/02/90 GBP | 1,700,000 | 1,500,000 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X151 | EXCL LMX | XL | 01/06/86 | 31/05/87 GBP | 1,500,000 | 6,500,000 | 0 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X153 | RIG CLASSIFIED AS CODES 098335 & 85 | XL | 25/06/86 | 24/06/87 GBP | 150,000 | 200,000 | 0 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CTB | 569 | HA127387 | EXXON CORP. | FA | 01/04/86 | 31/10/88 GBP | 2,000,000 | 10,000,000 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0413 | | XL | 01/11/87 | 31/10/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CTB | 569 | HA127387 | EXXON CORP. | FA | 01/03/87 | 29/02/88 GBP | 1,200,000 | 300,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SAZXBR2 | TRITON FRANCE S.A. | FA | 01/11/87 | 31/10/88 GBP | 9,999,999 | 0 | 0 | 2 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0412 | | XL | 07/02/88 | 06/02/89 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X152 | WHOLE AC EX LMX & CODES 1986 | XL | 23/06/90 | 24/06/91 GBP | 1,375,000 | 4,500,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SDJ | 687 | DX0112 | | XL | 01/03/87 | 28/02/88 GBP | 2,000,000 | 8,250,000 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SDJ | 687 | DW0450 | SPECIE | XL | 25/06/88 | 24/06/89 GBP | 125,000 | 75,000 | 0 | 125,000 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X194 | RIG CODES 098335 & 85 ETC | XL | 01/03/88 | 28/02/89 GBP | 1,700,000 | 1,500,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0456 | | XL | 25/06/86 | 24/06/87 GBP | 250,000 | 350,000 | 0 | 100.00 | 1.5550 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 7X153 | WHOLE AC EX LMX & CODES 1986 | XL | 01/06/87 | 31/05/88 GBP | 2,000,000 | 300,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | 8X153 | WHOLE AC EX LMX & CODES1986 & 51-63 | XL | 01/06/88 | 31/05/89 GBP | 3,000,000 | 9,250,000 | 0 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DX0469 | RIG | XL | 25/06/89 | 24/06/90 GBP | 1,375,000 | 3,000,000 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0434 | SPECIE | XL | 01/03/90 | 28/02/91 GBP | 1,500,000 | 300,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X191 | RIG CLASSIFIED AS CODES 098335 & 85 | XL | 25/06/86 | 24/06/87 GBP | 150,000 | 200,000 | 0 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SVZXBDF | COCHRANE OIL & GAS LTD | FA | 01/12/87 | 01/12/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 8X151 | WHOLE AC EX LMX & CODES1986,51-63 | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 6,750,000 | 0 | 1 | 100.00 | 0.6500 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 9X151 | SEE NOTES | | | | 125,000 | 2 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0670 | RIG | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 9X151 | SEE NOTES | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0670 | RIG | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | AXIOM | 874 | XA9303038 | PETRO-CANADA INC | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X133 | EXCL LMX | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | CFK | 753 | 6X134 | EXCL LMX | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SFB | 551 | SAZXDB2 | TRITON FRANCE S.A. | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 8X151 | WHOLE AC EX LMX & CODES1996&51-69 | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 666 | 8X152 | WHOLE AC EX LMX& CODES1996 & 51-69 | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | SBJ | 687 | DW0450 | SPECIE | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DX0573 | RIG | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | RIL | 649 | DY0434 | SPECIE | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 589 | SFB | 551 | 52B7085 | PETROFINA S.A | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 499 | 6X196 | RIG PORTFOLIOS 098335 & 85 ETC | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 588 | HRH | 499 | 6X196 | RIG PORTFOLIOS 098335 & 85 ETC | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/8303K001 | 2ND GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/82152001 | 3RD GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/8203K001 | 2ND GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/82172001 | 4TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | BLR | 875 | 83XL0762 | 12TH GEN.1ST TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | E0322 | 1ST GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/85152001 | 3RD GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | DP0670 | 3RD AGGREGATE XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 54 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 59/83303000 | 14TH GEN.3RD TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | DP0584 | 1ST AGGREGATE XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | BLR | 875 | 82XL0762 | 12TH GEN XL.1ST T & D | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 400 1175 | 12TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 1A 1155 | 1ST LIABILITY XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RUX7246 | 4TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 400 1175 | 12TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 1A 1175 | 11TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | S592 | 1ST GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | B1 1155 | 1ST LIABILITY XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83383000 | 14TH GEN.3RD TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WLS | 575 | 1560 | 8TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WLS | 575 | 3264 | 8TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83384000 | 15TH GEN.XL.4TH TOP DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83384000 | 15TH GEN XL.4TH TOP DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83384000 | 15TH GEN XL.4TH TOP DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | R41214 | 1ST AGGREGATE XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WLS | 575 | 1558 | 7TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | CFK | 753 | 2X337 | 1ST RIG AGG DDH | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83384000 | 15TH GEN XL.4TH TOP DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83367000 | 17TH GEN XL.6TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SX8521515 | 9TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 1A 1175 | 11TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 635 | 626X86 | 4TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | BLR | 875 | 83XL0762 | 12TH GEN.1ST TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83367000 | 17TH GEN XL.6TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RUX7246 | 4TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 693 | 006265 | 5TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | TS 1376/84 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | CFK | 751 | 4X337 | 1ST/2ND RIG BU/RMP/RKW | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 1A 1175 | 11TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RUX7246 | 3RD TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 635 | 626X86 | 4TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SX8521515 | 9TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SX8521515 | 9TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AIG | 518 | 626X87 | 3RD TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | TS1376/85 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 1A 0611 | 19TH TOP AND DROP[2] | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | CM8682250 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | CX8662250 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83366000 | 16TH GEN.5TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83366000 | 16TH GEN.5TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83387000 | 17TH GEN XL.6TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 693 | 006265 | 5TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | TS 1376/84 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SX8520347 | 9TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | BLR | 875 | 82XL0762 | 12TH GEN XL.1ST T & D | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83274000 | 4TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WLS | 575 | 3266 | 7TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SX8520347 | 9TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83387000 | 17TH GEN XL.6TH TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 400 1175 | 12TH GENERAL XL | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RUX7246 | 3RD TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | TS1376/85 | 8TH TOP AND DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83303000 | 14TH GEN.3RD TOP & DROP | | | | | | | | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 39/83303000 | 14TH GEN.3RD TOP & DROP | | | | | | | | |

| Type | Date Band | | Currency | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XL | 01/06/89 | 31/05/90 GBP | 2,500,000 | 6,750,000 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| XL | 25/06/90 | 24/06/91 GBP | 1,375,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| FA | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.4700 | N |
| XL | 01/06/86 | 31/05/87 GBP | 2,900,000 | 10,000,000 | 0 | 0 | 1 | 100.00 | 0.9200 | N |
| XL | 01/06/86 | 31/05/87 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 1 | 100.00 | 1.3500 | N |
| FA | 17/02/88 | 16/02/89 GBP | 9,999,999 | 0 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 6,750,000 | 0 | 0 | 1 | 100.00 | 0.8600 | N |
| XL | 01/06/88 | 31/05/89 GBP | 3,000,000 | 9,250,000 | 0 | 0 | 0 | 100.00 | 0.8000 | N |
| XL | 01/03/88 | 28/02/89 GBP | 1,700,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| XL | 25/06/89 | 24/06/90 GBP | 1,375,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| XL | 01/03/90 | 28/02/91 GBP | 1,700,000 | 1,500,000 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| FA | 01/01/92 | 31/12/92 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| XL | 25/06/86 | 24/06/87 GBP | 125,000 | 75,000 | 0 | 250,000 | 2 | 100.00 | 1.4700 | N |
| XL | 25/06/86 | 24/06/87 GBP | 125,000 | 75,000 | 0 | 250,000 | 2 | 100.00 | 1.4700 | N |
| XL | 01/05/85 | 30/04/84 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 38.00 | 3.2500 | N |
| XL | 01/05/82 | 30/04/85 GBP | 1,250,000 | 3,000,000 | 0 | 0 | 2 | 95.00 | 0.9100 | N |
| XL | 01/05/82 | 30/04/83 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 2 | 38.00 | 2.1000 | N |
| XL | 01/05/82 | 30/04/83 GBP | 1,500,000 | 4,250,000 | 0 | 0 | 2 | 95.00 | 0.7200 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.3200 | N |
| XL | 01/05/83 | 30/04/84 GBP | 1,250,000 | 250,000 | 0 | 2,250,000 | 2 | 85.00 | 0.8700 | N |
| XL | 01/05/83 | 30/04/84 GBP | 1,250,000 | 3,000,000 | 0 | 0 | 1 | 95.00 | 0.9800 | N |
| XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | 10,250,000 | 0 | 70.00 | 0.7100 | N |
| XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | 8,500,000 | 0 | 95.00 | 0.4300 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 0 | 0 | 0 | 25.00 | 1.1000 | N |
| XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,500,000 | 7,000,000 | 0 | 95.00 | 0.2900 | N |
| XL | 01/05/82 | 30/04/83 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 100.00 | 0.3100 | N |
| XL | 01/05/84 | 30/04/85 GBP | 3,000,000 | 18,000,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| XL | 01/05/85 | 30/04/85 GBP | 400,000 | 100,000 | 0 | 400,000 | 2 | 100.00 | 0.4800 | N |
| XL | 01/05/83 | 30/04/83 GBP | 1,000,000 | 1,950,000 | 0 | 0 | 2 | 100.00 | 1.4900 | N |
| XL | 01/05/85 | 30/04/85 GBP | 150,000 | 100,000 | 600,000 | 450,000 | 0 | 100.00 | 0.6300 | N |
| XL | 01/05/85 | 30/04/86 GBP | 150,000 | 100,000 | 6,500,000 | 600,000 | 0 | 100.00 | 0.6800 | N |
| XL | 01/05/82 | 30/04/83 GBP | 1,250,000 | 250,000 | 0 | 2,000,000 | 2 | 100.00 | 1.1000 | N |
| XL | 01/05/86 | 30/04/87 GBP | 400,000 | 100,000 | 0 | 400,000 | 2 | 100.00 | 0.4700 | N |
| XL | 01/05/81 | 31/07/84 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 25.00 | 1.0300 | N |
| XL | 01/05/82 | 30/04/83 GBP | 1,000,000 | 8,750,000 | 0 | 0 | 2 | 100.00 | 0.1200 | N |
| XL | 01/05/83 | 30/04/84 GBP | 1,000,000 | 8,750,000 | 0 | 0 | 2 | 100.00 | 0.1500 | N |
| XL | 01/05/84 | 31/07/84 GBP | 2,000,000 | 25,000,000 | 0 | 0 | 1 | 25.00 | 1.6400 | N |
| XL | 01/05/85 | 30/04/84 GBP | 2,000,000 | 18,750,000 | 0 | 0 | 1 | 25.00 | 1.6400 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 25.00 | 1.6400 | N |
| XL | 01/05/78 | 30/04/79 GBP | 0 | 0 | 300,000 | 2,000,000 | 0 | 100.00 | 0.2200 | N |
| XL | 01/05/82 | 30/04/83 GBP | 1,000,000 | 7,750,000 | 0 | 0 | 2 | 100.00 | 0.1600 | N |
| XL | 25/07/82 | 24/07/83 GBP | 250,000 | 22,000 | 0 | 0 | 1 | 100.00 | 1.2900 | N |
| XL | 01/05/84 | 31/07/84 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 25.00 | 1.6400 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 23.00 | 1.4500 | N |
| XL | 01/05/85 | 30/04/86 GBP | 3,000,000 | 12,000,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| XL | 01/05/85 | 30/04/85 GBP | 3,000,000 | 18,000,000 | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| XL | 01/05/85 | 30/04/87 GBP | 1,250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| XL | 01/05/85 | 30/04/86 GBP | 2,000,000 | 12,750,000 | 0 | 0 | 1 | 100.00 | 0.3200 | N |
| XL | 01/05/81 | 30/04/82 GBP | 2,000,000 | 22,750,000 | 0 | 0 | 1 | 23.00 | 1.4300 | N |
| XL | 01/05/84 | 30/04/85 GBP | 1,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| XL | 01/05/84 | 30/04/85 GBP | 1,250,000 | 2,950,000 | 0 | 0 | 2 | 100.00 | 1.6800 | N |
| XL | 01/05/84 | 30/04/85 GBP | 2,500,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| XL | 25/07/84 | 24/07/85 GBP | 533,650 | 29,100 | 0 | 0 | 1 | 100.00 | 1.2200 | N |
| XL | 01/05/85 | 30/04/86 GBP | 3,000,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| XL | 01/05/86 | 30/04/87 GBP | 1,000,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 20,750,000 | 0 | 0 | 2 | 23.00 | 1.5200 | N |
| XL | 01/05/85 | 30/04/86 GBP | 1,250,000 | 2,950,000 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| XL | 01/05/85 | 30/04/86 GBP | 3,000,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.5800 | N |
| XL | 01/05/87 | 30/04/88 GBP | 1,250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| XL | 01/05/85 | 30/04/86 GBP | 2,500,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.7300 | N |
| XL | 01/05/86 | 31/07/86 GBP | 3,000,000 | 42,000,000 | 0 | 0 | 1 | 23.00 | 1.2500 | N |
| XL | 01/05/85 | 30/04/85 GBP | 2,500,000 | 9,500,000 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| XL | 01/05/86 | 30/04/87 GBP | 2,500,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 4,000,000 | 0 | 0 | 23.00 | 1.5200 | N |
| XL | 01/05/84 | 31/07/84 GBP | 2,000,000 | 29,000,000 | 0 | 0 | 1 | 23.00 | 1.4700 | N |
| XL | 01/05/84 | 30/04/85 GBP | 1,250,000 | 250,000 | 0 | 0 | 1 | 100.00 | 1.6800 | N |
| XL | 01/05/84 | 30/04/85 GBP | 2,500,000 | 9,500,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 250,000 | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| XL | 01/05/84 | 30/04/85 GBP | 1,000,000 | 9,750,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| XL | 01/05/85 | 30/04/84 GBP | 2,000,000 | 250,000 | 0 | 0 | 2 | 95.00 | 0.7500 | N |
| XL | 01/05/85 | 30/04/84 GBP | 1,000,000 | 7,750,000 | 0 | 0 | 1 | 100.00 | 0.1700 | N |
| XL | 01/05/84 | 31/07/84 GBP | 2,000,000 | 250,000 | 0 | 0 | 1 | 23.00 | 1.4700 | N |
| XL | 01/05/84 | 30/04/85 GBP | 3,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| XL | 01/05/83 | 30/04/84 GBP | 1,000,000 | 1,950,000 | 0 | 0 | 1 | 100.00 | 1.3000 | N |
| XL | 01/05/85 | 30/04/86 GBP | 2,500,000 | 9,500,000 | 0 | 0 | 1 | 100.00 | 0.7800 | N |
| XL | 01/05/83 | 30/04/84 GBP | 0 | 0 | 150,000 | 2,400,000 | 0 | 100.00 | 0.2300 | N |
| XL | 01/05/83 | 30/04/84 GBP | 2,000,000 | 16,750,000 | 0 | 0 | 1 | 25.00 | 1.8000 | N |
| XL | 01/05/84 | 31/07/84 GBP | 2,000,000 | 23,000,000 | 0 | 0 | 1 | 25.00 | 1.8000 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | RIL | 649 | 3993786400 | 16TH GEN 4TH TOP & DROP | | | | | 0 | 0 | 23.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | CFK | | H2 11136 83 | DBH ALL INTS EX HULL,LMX FACOBL | XL | 01/01/83 | 31/12/83 GBP | 200,000 | 0 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WIN | 961 | | | XL | 25/06/85 | 24/06/86 GBP | 334,650 | 29,100 | 0 | 95.00 | 1.4980 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | CFK | 751 | 5X337 | RIG FUI SEC A IMP,SEC B RKW | XL | 01/05/85 | 30/04/86 GBP | 2,500,000 | 250,000 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | CM6782230 | 7TH TOP AND DROP | XL | 01/05/87 | 30/04/88 GBP | 3,000,000 | 12,000,000 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SN8721535 | 8TH TOP AND DROP | XL | 01/05/87 | 30/04/88 GBP | 3,000,000 | 250,000 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SN8721535 | 8TH TOP AND DROP | XL | 01/05/87 | 30/04/88 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | C1 1175 | 10TH TOP AND DROP | XL | 01/08/87 | 31/07/88 GBP | 2,000,000 | 250,000 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | C1 1175 | 10TH TOP AND DROP | XL | 01/08/87 | 31/07/88 GBP | 1,000,000 | 250,000 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RWX7246 | 3RD TOP AND DROP | XL | 01/05/85 | 30/04/86 GBP | 1,250,000 | 250,000 | 0 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 693 | 626/S85 | 4TH TOP AND DROP | XL | 01/05/85 | 30/04/86 GBP | 3,000,000 | 13,000,000 | 1 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JTG | 697 | 88XMT0216 | 16TH TOP AND DROP[2] | XL | 01/08/87 | 31/07/88 GBP | 3,000,000 | 12,000,000 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 823 | SN8721535 | 9TH TOP AND DROP | XL | 01/08/87 | 31/07/88 GBP | 250,000 | 100,000 | 4,000,000 | 1,200,000 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | C1 1175 | 10TH TOP AND DROP | XL | 01/08/87 | 31/07/88 GBP | 1,250,000 | 2,950,000 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | B1 1175 | 11TH TOP AND DROP[2] | XL | 01/05/86 | 31/07/87 GBP | 3,000,000 | 250,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RYX7246 | 2ND TOP AND DROP | XL | 01/05/86 | 30/04/87 GBP | 150,000 | 100,000 | 3,000,000 | 2,250,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | AXIOM | 574 | CM8782250 | 7TH TOP AND DROP | XL | 01/05/87 | 30/04/88 GBP | 1,000,000 | 1,950,000 | 0 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RXX7246 | 3RD TOP AND DROP | XL | 01/05/86 | 30/04/87 GBP | 2,500,000 | 9,500,000 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | JPP | 693 | 626/S86 | 4TH TOP AND DROP | XL | 01/05/86 | 30/04/87 GBP | 1,000,000 | 1,950,000 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | B1 1175 | 11TH TOP AND DROP[2] | XL | 01/05/86 | 30/04/87 GBP | 1,250,000 | 2,950,000 | 2 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | WFD | 576 | RYX7246 | 2ND TOP AND DROP | XL | 01/05/87 | 31/07/87 GBP | 3,000,000 | 18,000,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 59 | SBJ | 627 | 404 1153 | 1ST LIABILITY XL | XL | 01/05/87 | 30/04/88 GBP | 1,000,000 | 250,000 | 0 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 229640 | CONTINENTAL OIL CO / LEGAL LIABILITY | FA | 01/11/62 | 31/10/63 GBP | 400,000 | 100,000 | 400,000 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58811 | FAC EXCESS BROAD FORM THIRD PARTY LIABILITY | FA | 01/11/62 | 31/10/63 GBP | 0 | 0 | 0 | 100.00 | 5.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/66 GBP | 20,000 | 13,333 | 1 | 33.00 | 5.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 216215 | STANDARD OIL CO OF CALIFORNIA ETAL / THIRD PARTY B | FA | 13/12/59 | 30/12/60 GBP | 0 | 0 | 0 | 100.00 | 3.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 224702 | CONTINENTAL OIL CO / LEGAL LIABILITY | FA | 01/10/61 | 30/09/62 GBP | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 235126 | STANDARD OIL CO OF CALIFORNIA / THIRD PARTY BODILY | FA | 31/12/63 | 30/12/64 GBP | 0 | 0 | 0 | 100.00 | 5.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 56815 | FAC EXCESS BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/65 | 31/12/67 GBP | 16,667 | 33,333 | 0 | 100.00 | 7.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | PROPERTY OF EVERY DESCRIPTION | XL | 01/01/66 | 31/12/67 GBP | 5,000 | 40,000 | 1 | 46.00 | 8.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58501 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 69.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | ML17191 | GARC QUOTA SHARE | QS | 01/01/65 | 31/12/66 GBP | 0 | 0 | 0 | 100.00 | 3.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/65 | 31/12/65 GBP | 0 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 4.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/67 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 4.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | RQ462147 | STANDARD OIL CO OF CALIFORNIA / XS LIAB REINS | FA | 31/12/67 | 30/12/70 GBP | 0 | 0 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | X435571 | COPETInA / Excess general liability  bodily injury | FA | 10/11/70 | 09/11/71 GBP | 0 | 0 | 0 | 100.00 | 4.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 1435721 | TOTAL EXPLORATION SOUTH AFRICA / LIABILITY FOR  RE | FA | 24/03/71 | 23/03/72 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 707 | U36890 | IMPERIAL OIL LTD / FIRE  EXPLOSION AND EXTENDED CO | FA | 31/12/63 | 30/12/66 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 245461 | CONTINENTAL OIL CO / LEGAL LIABILITY | FA | 01/11/63 | 31/10/66 GBP | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 56813 | EXCESS ALL RISKS REINSURANCE | FA | 01/01/65 | 31/12/67 GBP | 0 | 0 | 0 | 100.00 | 5.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SWO | 795 | AV37716268 | DOUGLAS AIRCRAFT CO (CANADA) / XS ARCFT & GNRL LIA | XL | 01/06/67 | 01/09/68 GBP | 36,667 | 33,333 | 1 | 56.00 | 1.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/06/67 | 01/09/68 GBP | 0 | 0 | 0 | 100.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58501 | TEXACO / SECTION 3 BROAD FORM THIRD PARTY LIABILIT | FA | 01/01/65 | 31/12/68 GBP | 0 | 0 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | HLL | 614 | 63680 | STANDARD OIL (NEW JERSEY) / ALL RISKS PLOD | FA | 14/04/69 | 13/04/70 GBP | 0 | 0 | 0 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | B95564 | CELOTEX CORP / XS PROPERTY DMG &/OR BODILY INJURY | FA | 01/11/69 | 16/11/72 GBP | 0 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58501 | TEXACO / SECTION 3 BROAD FORM THIRD PARTY LIABILIT | FA | 01/01/70 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 8.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 1434532 | ELF SPAFE ET AL / MASTER DRILLING RIG CONTRACT | FA | 01/01/71 | 31/12/71 GBP | 0 | 0 | 0 | 100.00 | 4.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AH0606509 | CANADIAN PACIFIC AIRLINES LTD / COMPREHENSIVE LIAB | FA | 01/11/71 | 31/10/76 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 4014372-1900 | QUOTA SHARE IRO AUTOMOBILES PEUGEOT (FRANCE) | QS | 01/07/74 | 30/06/77 GBP | 0 | 0 | 0 | 100.00 | 4.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58501 | TEXACO / SECTION 3 BROAD FORM THIRD PARTY LIABILIT | FA | 01/01/66 | 31/12/66 GBP | 0 | 0 | 0 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58411 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/67 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 4.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | RQ462043 | GENERAL OVERSEAS INS CO LTD / XS THIRD PARTY LIAB | FA | 01/01/68 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 6.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58411 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 50.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | X435541 | TOTAL EXPLORATION SOUTH AFRICA / XS RESPONSIBILITE | FA | 01/01/71 | 03/01/71 GBP | 0 | 0 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | X435551 | TOTAL EXPLORATION SOUTH AFRICA / LIAB ARISING OUT | FA | 24/03/71 | 23/03/72 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | AH0560000 | BOEING OF CANADA LTD / XS Products  aircraft  airp | FA | 01/05/73 | 30/04/76 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/66 | 31/12/66 GBP | 0 | 0 | 3,000 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SF1737P | G.A.R.C. QUOTA SHARE 1966 | QS | 01/01/66 | 31/12/66 GBP | 0 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58501 | TEXACO / SECTION 3 BROAD FORM THIRD PARTY LIABILIT | FA | 01/01/67 | 31/12/67 GBP | 0 | 0 | 0 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/69 | 31/12/69 GBP | 0 | 0 | 0 | 100.00 | 4.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | A35413 | G.A.R.C  QUOTA SHARE Fra | QS | 01/01/69 | 31/12/69 GBP | 0 | 0 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58586 | TEXACO / BROAD FORM THIRD PARTY LIABILITY | FA | 01/01/66 | 31/12/70 GBP | 0 | 0 | 0 | 35.00 | 11.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58441 | TEXACO / EXCESS ALL RISKS  SECTION 2 PROPERTY | FA | 01/01/67 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 4.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | X435531 | COPETInA & SAMARINE / DURING TRIP TO DRILLING BARGE | FA | 01/01/70 | 31/12/70 GBP | 0 | 0 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 1435881 | COMPAGNIE DES PETROLES TOTAL AFRIQUE / GUEST (COPE | FA | 05/01/73 | 04/01/72 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 90596099 | SEQUOYAH INDUSTRIES INC / Liability Account | FA | 18/03/71 | 17/03/72 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | HLL | 614 | D94641 | IMPERIAL TOBACCO CO OF CANADA LTD ETAL / INLAND M | FA | 01/04/69 | 30/09/72 GBP | 0 | 0 | 0 | 100.00 | 11.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | 264141 | IMPERIAL TOBACCO CO LTD & PONT GREY SHIPYARDS/CO FA | FA | 31/12/69 | 30/12/72 GBP | 0 | 0 | 0 | 100.00 | 11.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 9040411-8900 | ALCAN ALUMINIUM LTD / ALL REAL AND PERSONAL PROPERT | FA | 01/11/69 | 15/04/73 GBP | 0 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | X435591 | FORANER / XS General Liability  bodily injury  pro | FA | 10/11/70 | 09/11/71 GBP | 0 | 0 | 0 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 1435881 | FAC excess general liability  bodily injury  prope | FA | 01/01/71 | 31/12/71 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 4011301.1000 | QUOTA SHARE IRO YARROW (AFRICA) (PTY) LTD / LAND CO | QS | 01/11/73 | 31/12/75 GBP | 0 | 0 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | AH0406500 | FAC COMPREHENSIVE LIABILITIES | FA | 20/01/75 | 27/01/76 GBP | 0 | 0 | 0 | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | N257B01402 | HARTFORD STEAM BOILER INSPECTION & INS CO / BOILER | FA | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 100.00 | 12.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 932 | 578054300 | FAC  EXCESS AVIATION PRODUCTS LEGAL LIABILITY | FA | 01/01/75 | 31/04/75 GBP | 0 | 0 | 0 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN0661 | ALLIED CHEMICAL CORP / PARTICIPATING REINS | FA | 01/12/78 | 30/11/79 GBP | 0 | 0 | 0 | 100.00 | 2.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 01/03/81 | | | | | | | 29/02/84 GBP | 0 | 0 | 0 | 100.00 | 1.8800 | N |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN5028 | ALLIED CORP ETAL / PERSONAL COMPREHENSIVE CATASTROPHE | FA | | | 0 | 0 | 100.00 | 1.5000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SQ0062 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 100.00 | 17.7500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SQ0063 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 100.00 | 4.1600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SR0611 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/84 | 28/02/85 GBP | 0 | 0 | 100.00 | 1.2200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | CTB | 509 | HA127785 | EXXON / DRILLING RIG REINS | FA | 01/11/85 | 31/10/86 GBP | 0 | 0 | 100.00 | 12.8200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 54441 | TEXACO / EXCESS ALL RISKS SECTION 2 PROPERTY | FA | 01/01/85 | 31/12/85 GBP | 0 | 0 | 100.00 | 0.0800 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | A.33030 | GARC QUOTA SHARE | QS | 01/01/84 | 31/12/84 GBP | 0 | 0 | 100.00 | 0.5100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 54441 | TEXACO / EXCESS ALL RISKS SECTION 2 PROPERTY | FA | 01/01/85 | 31/12/85 GBP | 0 | 0 | 33.80 | 11.0900 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 58701 | TEXACO / SECTION 1 BROAD FORM THIRD PARTY LIABILIT | FA | 01/01/89 | 31/12/89 GBP | 0 | 0 | 100.00 | 0.5100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | A.35413 | GARC QUOTA SHARE | QS | 01/01/89 | 31/12/89 GBP | 0 | 0 | 100.00 | 4.2400 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WCL | 716 | AV373/271R | MCDONNELL DOUGLAS AIRCRAFT CO OF CANADA LTD / XS A | FA | 01/04/71 | 31/03/74 GBP | 0 | 0 | 100.00 | 11.4300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 191006 | GENERAL DYNAMICS CORP / LIABILITY ACCOUNT | FA | 01/07/72 | 30/06/73 GBP | 0 | 0 | 100.00 | 3.8500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | MAI0KW | EXCESS OF LOSS REINSURANCE CONTRACT | XL | 01/05/79 | 30/04/80 GBP | 60 | 15 | 100.00 | 5.9200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AL 95214 | CANADIAN PACIFIC AIR LINES LTD / HULL AND RISKS AN | XL | 01/05/80 | 30/04/81 GBP | 0 | 1 | 100.00 | 33.3300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AG8170800 | BOEING OF CANADA LTD / AIRCRAFT & AIRPORTS LEGAL L | FA | 01/05/82 | 30/04/83 GBP | 0 | 0 | 100.00 | 10.1400 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SVBDFR3 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/05/83 | 31/03/85 GBP | 0 | 0 | 100.00 | 4.1700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 543 | MTXI73BBCH8 | H.R.E. FISSIONABLE MATERIALS ETC LINE SLIP | FA | 01/10/83 | 30/09/99 GBP | 0 | 0 | 100.00 | 0.2500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN4063 | ALLIED CHEMICAL CORP / PARTICIPATING REINS | FA | 01/03/81 | 29/02/84 GBP | 0 | 0 | 100.00 | 0.1100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN4063 | ALLIED CORP ETAL / PARTICIPATING REINS | FA | 01/03/82 | 28/02/85 GBP | 0 | 0 | 100.00 | 1.2300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | JN25465 | PETROFINA SA ETAL / FIRST AND EXCESS OF LOSS REINS | FA | 01/01/84 | 31/12/86 GBP | 0 | 0 | 100.00 | 1.2200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SR06642 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/84 | 28/02/87 GBP | 0 | 0 | 100.00 | 0.0300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | RIL | 649 | DT0678 | RIG | FA | | | 0 | 0 | 100.00 | 3.1500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 977 | MARJH | THE LONDON MASTER DRILLING RIG LINE SLIP | XL | 25/06/86 | 25/06/87 GBP | 133 | 467 | 100.00 | 5.4600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SYKAALF | PANARCTIC OILS LTD | FA | 01/01/67 | 31/12/87 GBP | 0 | 0 | 100.00 | 0.4100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | SXW22646 | NUCLEAR CARGO COVER | FA | 01/10/93 | 30/09/91 GBP | 0 | 0 | 100.00 | 0.2500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | DB14731 | ISRAEL SHIPYARDS LTD | FA | 01/04/81 | 31/03/82 GBP | 0 | 0 | 100.00 | 0.1200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN0062 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/82 | 28/02/85 GBP | 0 | 0 | 100.00 | 0.3500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SQ0936 | ALLIED CORP ETAL / PRSL COMPREHENSIVE CAT LIAB PLC | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 100.00 | 4.1600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | JN25461 | PETROFINA SA ETAL / EXCESS OF LOSS REINSURANCE | FA | 01/01/84 | 31/12/86 GBP | 0 | 0 | 100.00 | 1.4600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | SR00361 | ALLIED CORP ETAL / PRSL COMPREHENSIVE CAT LIAB PLC | FA | 01/03/84 | 28/02/85 GBP | 0 | 0 | 100.00 | 0.0300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | RYX3759 | SPECIE | XL | 01/10/87 | 30/09/88 GBP | 0 | 0 | 100.00 | 1.6600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SABDFRI | MDRC | FA | 01/01/88 | 31/12/88 GBP | 93 | 18 | 100.00 | 2.1100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AL3521400 | CANADIAN PACIFIC AIR LINES LTD / COMPREHENSIVE LIA | FA | 01/02/76 | 11/12/86 GBP | 0 | 0 | 100.00 | 0.7200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 552 | STB03KW30 | US AEROSPACE INDUSTRY / XS AVIATION PRODUCTS LEGAL | FA | 01/02/76 | 31/01/79 GBP | 0 | 0 | 100.00 | 9.8000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | NAMURJAB | PETROFINA SA ETAL / FIRST LOSS REINS | FA | 01/12/78 | 30/11/79 GBP | 0 | 0 | 100.00 | 2.6500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN0062 | ALLIED CHEMICAL CORP / BROARD FORM LIAB ETC | FA | 01/11/81 | 01/03/85 GBP | 0 | 0 | 100.00 | 0.0200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SP0061 | ALLIED CORP ETAL / PARTICIPATING REINS | FA | 01/03/82 | 28/02/85 GBP | 0 | 0 | 100.00 | 2.6900 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SR0936 | ALLIED CORP ETAL / PRSL COMPREHENSIVE CAT LIAB PLC | FA | 01/03/82 | 28/02/85 GBP | 0 | 0 | 100.00 | 1.8800 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SQ0061 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 100.00 | 1.4500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SQ0064 | ALLIED CORP ETAL / PARTICIPATING REINS | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 100.00 | 24.1300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | R1XA488 | SPECIE | XL | 01/10/88 | 01/10/89 GBP | 0 | 0 | 100.00 | 1.9700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | RIL | 649 | DV0525 | RIG | XL | | | 70 | 50 | 100.00 | 1.4700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | R2XA488 | SPECIE | XL | 25/06/87 | 24/06/86 GBP | 133 | 533 | 100.00 | 4.1100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SDBA01A | SOCIETE NATIONALE ELF AQUITAINE | XL | 01/10/89 | 01/10/90 GBP | 85 | 55 | 100.00 | 1.2200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AK9150500 | BOEING OF CANADA LTD / XS PRODUCTS AIRCRAFT AIRP | FA | 01/05/73 | 30/04/76 GBP | 0 | 2 | 100.00 | 0.1500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | AXIOM | 542 | 726347 | EXCESS OF LOSS REINSURANCE | XL | 01/04/73 | 31/03/75 GBP | 0 | 0 | 100.00 | 1.1200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | 8661682-1000 | QUOTA SHARE 800 PEUGEOT AUTOMOBILES SOUTH AFRICA | QS | 01/07/74 | 31/12/75 GBP | 200 | 150 | 100.00 | 1.0700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | AH6606900 | CANADIAN PACIFIC AIR LINES LTD / COMPREHENSIVE LIA | FA | 30/04/75 | 29/04/76 GBP | 0 | 0 | 100.00 | 0.6000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SN0061 | ALLIED CHEMICAL CORP / BROARD FORM LIAB ETC | FA | 01/03/81 | 29/02/84 GBP | 0 | 0 | 100.00 | 4.0900 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | WFD | 576 | DB14731 | ISRAEL SHIPYARDS LTD / FLE | FA | 01/04/82 | 31/03/83 GBP | 0 | 0 | 100.00 | 11.1100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | RXX3759 | SPECIE | XL | 01/10/86 | 01/10/87 GBP | 0 | 0 | 100.00 | 0.3700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 590 | SFB | 551 | SBCA01A | ELF AQUITAINE | FA | 01/01/89 | 31/12/89 GBP | 93 | 18 | 100.00 | 1.8700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | SFB | 551 | SR00632 | ALLIED CORP ETAL / BROAD FORM LIAB ETC | FA | 01/03/84 | 28/02/87 GBP | 0 | 0 | 100.00 | 0.1400 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R2X8015 | WHOLE ACCOUNT | XL | 01/01/89 | 31/03/89 GBP | 0 | 0 | 100.00 | 1.7700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R2X8014 | WHOLE ACCOUNT | XL | 01/01/89 | 31/03/89 GBP | 2,000,000 | 0 | 100.00 | 0.7400 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R1X8014 | WHOLE - | XL | 1,250,000 | 0 | 25,000 | 2 | 100.00 | 1.1000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | RIL | 649 | DW0802 | 7th WHOLE A/C XL - 7th | XL | 01/04/88 | 31/12/88 GBP | 1,999,999 | 3,030,000 | 0 | 2 | 100.00 | 1.5800 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | SFB | 551 | SHB33G | STB QUOTA SHARE | XL | 01/04/88 | 31/03/89 GBP | 499,923 | 2,899,536 | 0 | 2 | 100.00 | 3.6500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | | | To Be Advised | 7th WHOLE A/C XL - 7th | XL | 30/10/96 | 30/10/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R1X7313 | 16th WHOLE A/C & 2nd LAYER CASCADE XL - | XL | 01/03/89 | 31/07/89 GBP | 499,926 | 2,899,536 | 0 | 100.00 | 0.5050 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R1X7313 | 16th WHOLE A/C & 5th LAYER TOP AND DROP - | XL | 01/03/89 | 31/07/89 GBP | 1,499,760 | 13,397,936 | | 100.00 | 1.8200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | RYX8014 | WHOLE ACCOUNT TOP & DROP (DROPS TO $50K) | XL | 01/03/89 | 31/07/89 GBP | 499,920 | 1,899,606 | | 100.00 | 0.9500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R1X8015 | WHOLE - | XL | 01/03/87 | 31/12/87 GBP | 1,000,000 | 5,000,000 | | 100.00 | 2.6700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | BRE | 773 | To Be Advised | 4th LAYER WHOLE A/C XL & CASCADE - | XL | 01/03/88 | 31/12/88 GBP | 2,000,000 | 6,000,000 | | 100.00 | 1.6600 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R3X8015 | WHOLE - | XL | 01/03/88 | 31/07/89 GBP | 999,840 | 11,398,176 | | 100.00 | 1.0100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | To Be Advised | 16th WHOLE A/C & 2nd LAYER CASCADE XL | XL | 01/04/90 | 31/07/91 GBP | 1,625,000 | 7,375,000 | | 100.00 | 0.9100 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R3X8014 | WHOLE - | XL | 01/03/89 | 31/07/91 GBP | 1,999,680 | 14,397,696 | | 100.00 | 0.7000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | BRE | 773 | To Be Advised | 4th LAYER WHOLE A/C XL & CASCADE - | XL | 01/04/90 | 31/07/91 GBP | 1,625,000 | 5,758,000 | | 100.00 | 0.5000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | WFD | 576 | R1X1413 | 16th WHOLE A/C 5th LAYER TOP AND DROP - 5th T | XL | 01/04/89 | 31/07/89 GBP | 999,844 | 12,398,016 | | 100.00 | 0.9800 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | R/62/153 | WESTERN KENTUCKY GAS COKENGAS EXCESS P/PD 0.91% | FA | 01/06/88 | 31/07/89 GBP | 499,920 | 1,899,606 | | 100.00 | 2.3700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF/62/416 | EBASCO SERV INC 12 MTHS @ 31.12.62 $5M XS $5M E.A | FA | 31/12/62 | 31/12/63 GBP | 0 | 0 | 100.00 | 93.0500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | R/62/248 | WESTERN KENTUCKY GAS COKENGAS EXCESS P/PD 0.45% | FA | 31/12/60 | 31/12/61 GBP | 0 | 0 | 100.00 | 88.5000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF 62 / 415 | EBASCO SERVICES INC 12 @ 31.12.62 $5M XS $5M E.L. | FA | 31/12/62 | 31/12/63 GBP | 0 | 0 | 100.00 | 88.5000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | CTB | 509 | 15200 (0004 | DOMINION INSURANCES CO LTD $4.5M XS $1M E.A E.L. 1 | FA | 01/01/73 | 31/12/75 GBP | 0 | 0 | 100.00 | 80.2300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | UJZ 0255 | ENSERCH CORP ET AL LIAB US$4MXS US$1M E.OCC HEREON | FA | 31/12/75 | 31/12/76 GBP | 0 | 0 | 100.00 | 99.0000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | WFD | 576 | 99858 | SHELL 3M XS 14M AOL 14M / GBP 5% | FA | 30/12/90 | 30/12/91 GBP | 0 | 0 | 100.00 | 51.0200 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | WFD | 576 | 59/C/83675 | IRON ORE CO OF CANADA 36 M @ 8 5-61 $2M XS $4 A O | FA | 06/05/61 | 06/05/62 GBP | 0 | 0 | 100.00 | 21.4500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | WFD | 576 | SWS 3185 | XL RH | XL | 01/07/83 | 31/07/84 GBP | 0 | 0 | 100.00 | 189.0000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | R/62/152 | WESTERN KENTUCKY GAS CO EXCESS PL/PD 0.10% PD 1.86 | FA | 31/12/61 | 31/12/62 GBP | 5,000,000 | 10,000,000 | | 100.00 | 0.7500 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | WFD | 576 | 594 / 12 / 2011 | CONT GAS CO CAM 1 1M XS $1M A.O.L. 1.718%. | FA | 31/01/67 | 31/01/70 GBP | 0 | 0 | 100.00 | 83.2700 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | WFD | 576 | 80-18272-3 | MCLEAN TRUCKING EXCESS LIAB $2.5M XS COMP GEN LIAB | FA | 01/01/80 | 31/12/82 GBP | 0 | 0 | 100.00 | 17.7300 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | AXIOM | 823 | FG 6900039 | UNION GAS CO OF CANADA LTD. CAN$10M XS $10M E.A.E | FA | 01/01/80 | 31/12/82 GBP | 0 | 0 | 100.00 | 100.0000 | | N |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 601 | SF | 881 | RUN 000 | WESTERN KENTUCKY GAS COKENGAS EXCESS FL/PD 2.01% | | | | 0 | 0 | 100.00 | 22.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 602 | CTB | 509 | | PHD C/OTHER INSPME EDGE GAS COKENGAS | | | | 0 | 0 | 100.00 | 16.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SFB | 551 | 98035 | SHELL OIL  5M XS 9M  100% OF 5% | FA | 01/11/86 | 31/10/89 GBP | 0 | 0 | 100.00 | 50.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF 68 / 868 | INDIANA GAS & WATER CO ETAL \$23 XS \$3M A O OCC 3 | FA | 01/12/88 | 01/12/71 GBP | 0 | 0 | 100.00 | 80.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF 69 / 658 | FMC CORP ETAL  36 @ 1.30.69 \$17.5M XS \$5M A.O.OCC | FA | 01/10/69 | 01/10/72 GBP | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF 69 / 654 | \$17.5M AOO XS \$5M AOO FMC CORPN ETC 3.75% PD 7.5% | FA | 01/10/69 | 01/10/72 GBP | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | CTB | 509 | 15200 | CONT. INS CO. \$1.5. XS \$3M E.A.E.L. CONT. @ 1.1.73 | FA | 01/01/73 | 31/12/73 GBP | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | R 60/271 | CITIES SERVICE CO 12 @ 1.7.61 \$1M XS \$2.025M A.O.O | FA | 01/07/61 | 01/07/62 GBP | 0 | 0 | 100.00 | 84.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | RF 62 / 417 | ERASCO SERV INCORP ETAL \$3M XS \$2M 12 @ 31.12.62 | FA | 31/12/62 | 31/12/63 GBP | 0 | 0 | 100.00 | 90.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | AXIOM | 517 | 0 | SUNDSTRAND CORP \$1M X \$25.000 A.O.OCC .92% OF LIMI | FA | 01/07/67 | 01/07/70 GBP | 0 | 0 | 100.00 | 14.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | CTB | 509 | 22294 / 3 | THE UPJOHN CO. EXCESS LIAB INS  1.4.36-31.8.67 \$25 | FA | 01/04/68 | 31/08/67 GBP | 0 | 0 | 100.00 | 12.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SFB | 551 | UL 236/01 | ENSERCH CORP  12MONTH 1.7.79  \$500000 XS \$500000 | NO | 01/07/79 | 01/07/80 GBP | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | AXIOM | 871 | ACO21854/0 | COMBUSTION ENG SUPERHEATER LTD. 36 @ 1.1.63 \$1.5M | FA | 01/01/63 | 31/12/71 GBP | 0 | 0 | 100.00 | 14.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SW | 635 | RKM 494 81 | \$19M XS \$1M 12 @ 13.8.81 1.99% XS UMBRELLA WAB & O | FA | 13/08/81 | 13/08/82 GBP | 0 | 0 | 100.00 | 27.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | U 220/07 | \$4M XS \$1M E.E.L. ENSERCH CORP ETAL  2.41%  36 @31 | FA | 31/01/77 | 31/01/80 GBP | 0 | 0 | 100.00 | 51.0200 | N |
| N178 | BRITISH MERCHANTS INS CO | 604 | SF | 881 | R 64/286 | THURSTON MOTOR LINES EXCESS COMP GEN LIAB. AUTO LI | FA | 01/09/79 | 01/05/81 GBP | 0 | 0 | 100.00 | 17.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 604 | SF | 881 | R 64/286 | WESTERN KENTUCKY GAS COKENGAS EXCESS FL/PD 2.01% | FA | 31/12/60 | 31/12/61 GBP | 0 | 0 | 100.00 | 22.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | FDBD | 337 | 880733001 | EXCESS OF LOSS - TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 36,500,000 | 50.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | R3X7340 | WHOLE A/C | XL | 01/01/93 | 31/12/90 GBP | 2,500,000 | 22,000,000 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | 880733001 | EXCESS OF LOSS A/C - TOP & DROP | XL | 01/01/89 | 31/12/89 GBP | 2,777,500 | 68,659,800 | 2 | 50.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 823 | SX8922955 | EXCESS OF LOSS A/C | XL | 01/01/89 | 31/12/89 GBP | 2,777,500 | 49,217,300 | 2 | 40.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | NV2003A/61 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 22,000,000 | 2 | 50.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | COC | 881 | 86A/501915 | EXCESS OF LOSS A/C | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 16,000,000 | 2 | 50.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 823 | SX8931412 | EXCESS OF LOSS A/C | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | RYX7340 | EXCESS OF LOSS A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 18,500,000 | 0 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 823 | SX8922955 | EXCESS OF LOSS A/C | XL | 01/01/84 | 31/12/88 GBP | 2,500,000 | 39,000,000 | 0 | 40.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | NV2003A/6 | EXCESS OF LOSS A/C | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 19,000,000 | 0 | 50.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 816 | W1906466 | WHOLE A/C FRANCHISE EX WAR | XL | 01/01/94 | 31/12/94 GBP | 7,500 | 0 | 500,000 | 100.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | NV201494/93 | RPP (3RD) WHOLE A/C | NO | 01/01/90 | 31/12/90 GBP | 975,000 | 0 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | WP | 832 | T12514/85 | EXCESS OF LOSS A/C | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 19,000,000 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | ICS | 397 | 880733001 | EXCESS OF LOSS - TOP & DROP | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 36,500,000 | 0 | 50.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 816 | W1906867 | WHOLE A/C FRANCHISE EX WAR | XL | 01/01/94 | 31/12/94 GBP | 7,500 | 0 | 750,000 | 100.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | WFD | 576 | RXX7340 | EXCESS OF LOSS A/C | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 18,500,000 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | RXX7340 | EXCESS OF LOSS A/C | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 21,500,000 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | NV2005A/89 | EXCESS OF LOSS A/C | XL | 01/01/89 | 31/12/89 GBP | 2,777,500 | 21,442,300 | 0 | 50.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | R2X7380 | EXCESS OF LOSS A/C | XL | 01/01/89 | 31/12/89 GBP | 2,777,500 | 24,219,800 | 0 | 2 | 50.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | 900735001 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 2,500,000 | 44,500,000 | 0 | 2 | 50.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | 870735001 | EXCESS OF LOSS A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 30,500,000 | 0 | 1 | 50.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | AXIOM | 823 | SX4722035 | EXCESS OF LOSS A/C | XL | 01/08/87 | 31/12/87 GBP | 2,500,000 | 33,000,000 | 0 | 1 | 50.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 607 | 99999 | 99999 | 87MX01915 | EXCESS OF LOSS A/C | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 16,000,000 | 0 | 1 | 50.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 613 | AXIOM | 576 | 981446 | SWING ACCOUNT | XL | 01/06/89 | 31/05/90 GBP | 750,000 | 1,750,000 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 618 | WFD | 576 | UP50784 | PENN MANUF ASS CASUALTY | NO | 01/01/79 | 31/12/79 USD | 525,000 | 225,000 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | CRS | 903 | 88R2616 | RIG A/C - 1st | XL | 15/05/88 | 14/05/89 GBP | 350,000 | 150,000 | 0 | 2 | 200.00 | 1.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | CRS | 903 | 88R2615 | RIG A/C - 2nd | XL | 15/05/88 | 14/05/89 GBP | 87,500 | 62,500 | 0 | 2 | 100.00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | SFB | 551 | SH1105A | PETROFINA SA N-M BI AND LABIS | FA | 01/01/90 | 31/12/90 GBP | 9,999,999 | 0 | 0 | 0 | 200.00 | 0.1250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | CRS | 903 | 87R2146 | RIG A/C - 2nd | XL | 15/05/87 | 14/05/88 GBP | 87,500 | 62,500 | 0 | 2 | 200.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | WFD | 576 | RQX4413 | WHOLE ACCOUNT | XL | 01/01/80 | 31/07/81 GBP | 499,920 | 1,999,680 | 0 | 2 | 100.00 | 0.6450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | RDP | 836 | 86R1745 | RIG A/C - | XL | 15/05/86 | 14/05/87 GBP | 87,500 | 62,500 | 0 | 2 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | SFB | 551 | SH0353G | PETROFINA SA N-M BI AND PD | FA | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 2 | 100.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | CRS | 903 | 87R2147 | RIG A/C - 3rd | XL | 15/05/87 | 14/05/88 GBP | 350,000 | 150,000 | 0 | 2 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | RDP | 836 | 86R1746 | RIG A/C - | XL | 15/05/86 | 14/05/87 GBP | 175,000 | 25,000 | 0 | 525,000 | 2 | 100.00 | 3.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | CRS | 903 | 89R3214 | RIG A/C - | XL | 15/05/88 | 14/05/90 GBP | 350,000 | 150,000 | 0 | 2 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | BRE | 775 | X2H23290 | XL XL - 8th | XL | 01/01/91 | 31/12/90 GBP | 100,000 | 100,000 | 0 | 2 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | WFD | 576 | RQX4413 | WHOLE ACCOUNT | XL | 01/01/80 | 31/12/80 GBP | 750,000 | 2,350,000 | 0 | 2 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 62 | AXIOM | 598 | 0YR4251 | WHOLE - | XL | 01/05/90 | 30/04/91 GBP | 1,500,000 | 10,750,000 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 622 | WFD | 576 | R2X7853 | 12TH GENERAL EXCESS OF LOSS WITH DROP | XL | 01/01/89 | 31/03/90 GBP | 2,000,000 | 11,000,000 | 0 | 1 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 622 | AH1 | 876 | 0305431000 | STIRUG EXCESS OF LOSS | XL | 25/06/89 | 24/06/90 GBP | 662,500 | 250,000 | 0 | 2 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 622 | WFD | 576 | R2X7853 | 12TH GENERAL EXCESS OF LOSS WITH DROP | XL | 01/04/88 | 31/03/90 GBP | 2,000,000 | 25,000 | 0 | 0 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 622 | WFD | 576 | R2X7853 | 12TH GENERAL EXCESS OF LOSS WITH DROP | XL | 01/04/88 | 31/03/89 GBP | 2,000,000 | 25,000 | 0 | 1 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AHJ | 878 | 880544000 | 4TH RIG EXCL XL | XL | 25/06/86 | 24/06/87 GBP | 662,500 | 2000000 | 0 | 0 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RPX3672 | WHOLE A/C | XL | 01/01/90 | 31/01/91 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 85.00 | 2.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | B3XA322 | 13TH GENERAL A/C XL | XL | 01/04/90 | 31/03/91 GBP | 2,500,000 | 17,500,000 | 0 | 1 | 85.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | B2X3672 | GENERAL ACCOUNT | XL | 01/02/84 | 31/01/85 GBP | 250,000 | 120,000 | 0 | 2 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SFB | 551 | DB0137 | EXCESS OF LOSS | XL | 01/01/84 | 31/12/84 GBP | 800,000 | 150,000 | 0 | 0 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DV9446 | 5TH GENERAL, EXCESS OF LOSS | XL | 01/02/87 | 31/01/88 GBP | 800,000 | 1,200,000 | 0 | 0 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RKX 3672 00 | WHOLE A/C | XL | 01/02/75 | 01/02/76 GBP | 130,000 | 100,000 | 0 | 2 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SBJ | 627 | 469 9314 | DRILL RIG A/C | XL | 25/06/81 | 25/06/85 GBP | 150,000 | 37,500 | 0 | 2 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AXIOM | 598 | 6FB4183 | 7TH GENERAL A/C XL | XL | 01/02/86 | 31/01/87 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AHJ | 878 | 860544000 | 4TH RIG A/C XL | XL | 01/02/86 | 31/01/87 GBP | 662,500 | 2000000 | 0 | 0 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SIH | 627 | 896625001 | 3RD RIG EXCESS OF LOSS | XL | 25/06/89 | 24/06/90 GBP | 62,500 | 250,000 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AXIOM | 598 | OAE4205 | 7TH GENERAL A/C XL | XL | 01/04/90 | 31/03/91 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | B3XAM85 | 13TH GENERAL A/C XL | XL | 01/04/90 | 31/03/91 GBP | 2,500,000 | 17,500,000 | 0 | 0 | 85.00 | 0.1550 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | R11860 | 4TH XL ON XL | XL | 01/01/79 | 31/12/79 GBP | 100,000 | 150,000 | 0 | 2 | 100.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RRX3672 | GENERAL ACCOUNT | XL | 01/02/81 | 31/01/82 GBP | 200,000 | 120,000 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SBJ | 627 | 1A0534 | RIG A/CCOUNT | XL | 25/06/85 | 24/06/86 GBP | 150,000 | 37,500 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DT9458 | 5TH GENERAL A/C XL | XL | 01/02/86 | 31/01/87 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AHJ | 878 | 870544000/0 | 4TH GENERAL EXCESS OF LOSS | XL | 01/02/86 | 31/01/87 GBP | 1,000,000 | 3,000,000 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RLX 3672 00 | WHOLE A/C | XL | 01/02/76 | 01/02/77 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RNX 3672 | WHOLE A/C | XL | 01/02/78 | 01/02/79 GBP | 150,000 | 100,000 | 0 | 1 | 100.00 | 0.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AXIOM | 598 | 7FB4183 | 7TH GENERAL EXCESS OF LOSS | XL | 01/02/87 | 31/01/88 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.1900 | N |

| ID | Company | No | Code | Code2 | Reference | Description | Type | Date | Currency | | | | | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SBJ | 647 | DHYJ | 2ND BALANCES OF LOSS | XL | | | 0 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | | | | | | | 0 | 0 | 2 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RTX3672 | GENERAL ACCOUNT | XL | 01/02/83 | 31/01/84 GBP | 250,000 | 120,000 | 0 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | RYX0134 | 4TH AND 5TH RIG EXCESS OF LOSS BACKUP | XL | 01/02/87 | 24/06/88 GBP | 1,012,000 | 200,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DWO456 | 5TH GENERAL EXCESS OF LOSS | XL | 01/04/88 | 31/12/89 GBP | 800,000 | 1,200,000 | 0 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DX0455 | 5TH GENERAL EXCESS OF LOSS | XL | 01/04/89 | 31/03/90 GBP | 800,000 | 1,200,000 | 0 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SBJ | 627 | CH0334 | 3RD RIG EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | 150,000 | 50,000 | 0 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AXIOM | 598 | RAR4314 | 7TH GENERAL EXCESS OF LOSS WITH DIP | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 3,000,000 | 0 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | RLX4322 | 13TH GENERAL EXCESS OF LOSS WITH DROP | XL | 01/05/88 | 30/04/89 GBP | 2,500,000 | 17,500,000 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RIX8134 | 6TH RIG EXCESS OF LOSS | XL | 25/06/88 | 24/05/89 GBP | 1,012,000 | 250,000 | 0 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AXIOM | 598 | 9AR4208 | 7TH GENERAL EXCESS OF LOSS WITH DIP | XL | 01/04/89 | 31/03/90 GBP | 1,000,000 | 3,000,000 | 0 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | JFG | 697 | 9UXM20796 | 9TH GENERAL A/C XL | XL | 01/04/89 | 31/03/91 GBP | 1,500,000 | 3,500,000 | 0 | 85.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RIX8134 | 5TH & 6TH RIG EXCESS OF LOSS BACKUP | XL | 25/06/89 | 24/06/90 GBP | 1,012,000 | 250,000 | 0 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | WFD | 576 | RMX 3672 | WHOLE A/C | XL | 01/02/77 | 01/02/78 GBP | 100,000 | 120,000 | 0 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | TSI07082 | GENERAL A/C | XL | 12/08/82 | 12/08/83 GBP | 75,000 | 45,000 | 0 | 100.00 | 1.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DS0403 | WHOLE | XL | 01/03/85 | 31/03/86 GBP | 800,000 | 1,200,000 | 0 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | CAB | 600 | HZ H151 90 | 11TH GENERAL A/C XL | XL | 01/04/90 | 31/03/91 GBP | 2,000,000 | 9,000,000 | 0 | 85.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | AHJ | 878 | 900544000 | 5TH RIG A/C XL | XL | 25/06/90 | 31/12/90 GBP | 662,000 | 250,000 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | SBJ | 627 | B10334 | 3RD RIG A/C XL | XL | 25/06/86 | 24/06/87 GBP | 150,000 | 50,000 | 0 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | RIL | 649 | DY0421 | 5TH GENERAL A/C XL | XL | 01/01/85 | 31/03/91 GBP | 800,000 | 1,200,000 | 0 | 85.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 625 | BBC | 728 | 414H8001Z | 2ND TIME ACCOUNT EXCESS OF LOSS | XL | 01/01/88 | 31/12/88 GBP | 75,000 | 25,000 | 0 | 100.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 631 | BRE | 775 | To Be Advised | WHOLE AC 3rd LAYER - 3rd | XL | 01/08/89 | 31/07/90 GBP | 499,920 | 999,840 | 0 | 50.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | WFD | 576 | RYX3077 | WHOLE ACCOUNT | XL | 01/08/86 | 31/07/87 GBP | 416,600 | 208,300 | 0 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | WFD | 576 | RYX3077 | WHOLE ACCOUNT | XL | 01/08/87 | 31/07/88 GBP | 499,920 | 999,840 | 0 | 50.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 631 | BRE | 775 | RYX3077 | WHOLE ACCOUNT | XL | 01/08/87 | 31/07/88 GBP | 208,300 | 416,600 | 0 | 50.00 | 2.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | WFD | 576 | RJX3077 | WHOLE AC 3rd LAYER | XL | 01/08/88 | 31/07/89 GBP | 499,920 | 999,840 | 0 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | SFB | 554 | S1B1533G | PETROFINA | FA | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | RIL | 649 | DT0649 | WHOLE ACCOUNT | XL | 01/08/86 | 31/07/87 GBP | 208,300 | 1,249,800 | 0 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | RIL | 649 | DV0649 | WHOLE ACCOUNT | XL | 01/08/87 | 31/07/88 GBP | 208,300 | 1,416,440 | 0 | 100.00 | 2.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | BRE | 775 | XZ-B387-87 | WHOLE ACCOUNT | XL | 01/08/87 | 31/07/88 GBP | 416,600 | 4,749,240 | 0 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | HLL | 614 | AM5534N | AVIATION B/I | FA | 27/10/87 | 26/10/88 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | WFD | 576 | RXX3413 | WHOLE ACCOUNT | XL | 01/08/86 | 31/07/87 GBP | 208,300 | 833,200 | 0 | 100.00 | 2.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 633 | WFD | 576 | RYX3413 | WHOLE ACCOUNT | XL | 01/08/87 | 31/07/88 GBP | 208,300 | 999,840 | 0 | 100.00 | 2.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | WLS | 575 | 6803 | WHOLE A/C | XL | 01/04/71 | 31/03/72 GBP | 44,995 | 29,996 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | AXIOM | 541 | D15418 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 249,970 | 249,970 | 0 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | LLG | 548 | X50/20185 | WHOLE A/C | XL | 01/04/74 | 31/03/75 GBP | 99,988 | 249,970 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | AXIOM | 541 | 104459 | WHOLE A/C | XL | 01/04/76 | 31/12/76 GBP | 249,970 | 249,970 | 0 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | LLG | 548 | TJE 9246 | WHOLE A/C | XL | 01/04/73 | 31/03/73 GBP | 99,988 | 249,970 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | LLG | 548 | 3351025401 | WHOLE A/C | XL | 01/04/77 | 31/03/74 GBP | 99,988 | 249,970 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | AXIOM | 541 | 102267 | WHOLE A/C | XL | 01/10/72 | 30/09/73 GBP | 249,970 | 749,910 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | WLS | 575 | 8986 | WHOLE A/C | XL | 01/04/74 | 31/03/75 GBP | 49,994 | 24,997 | 0 | 100.00 | 2.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | AXIOM | 541 | 101809 | WHOLE A/C | XL | 01/10/71 | 30/09/72 GBP | 249,970 | 749,910 | 0 | 99.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | WLS | 575 | 6456 | WHOLE A/C | XL | 01/09/70 | 31/08/71 GBP | 49,994 | 199,976 | 0 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 64 | WLS | 575 | 7375 | WHOLE A/C | XL | 01/04/72 | 31/03/73 GBP | 44,995 | 29,996 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DYO566 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 13/06/90 | 12/06/91 GBP | 250,000 | 250,000 | 0 | 1,000,000 | 4 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DYD439 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/90 | 31/03/91 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO596 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/05/88 | 30/04/89 GBP | 1,000,000 | 2,500,000 | 0 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DV0455 | WHOLE | XL | 01/05/87 | 30/04/88 GBP | 1,000,000 | 2,500,000 | 0 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DV0468 | WHOLE | XL | 01/04/87 | 31/03/88 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DT0416 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/86 | 31/03/87 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DMP191 | WHOLE A/C | XL | 01/05/80 | 30/04/81 GBP | 700,000 | 2,000,000 | 0 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO628 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/88 | 24/06/89 GBP | 1,750,000 | 1,250,000 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO625 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/88 | 24/06/89 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO627 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/88 | 24/06/89 GBP | 1,750,000 | 1,500,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DS0557 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/85 | 24/06/86 GBP | 1,750,000 | 1,250,000 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DVO555 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | AXIOM | 823 | SXR220510 | WHOLE A/C XS LOSS | XL | 01/07/82 | 30/06/83 GBP | 1,200,000 | 4,800,000 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DS0563 | WHOLE A/C | XL | 13/06/85 | 12/06/86 GBP | 250,000 | 250,000 | 0 | 500,000 | 3 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO628 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/88 | 24/06/89 GBP | 1,250,000 | 1,250,000 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO616 | ENERGY | XL | 25/06/89 | 24/06/90 GBP | 1,750,000 | 3,250,000 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DR4296 | DRIG $1.5M XS $900K | XL | 25/06/84 | 25/06/85 GBP | 900,000 | 400,000 | 0 | 75.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO487 | WHOLE | XL | 01/04/89 | 31/03/90 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | AXIOM | 598 | 9TR1384 | WHOLE ACCOUNT EXCESS OF LOSS CONTRACT | XL | 01/10/89 | 30/09/90 GBP | 2,000,000 | 13,500,000 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO615 | ENERGY | XL | 25/06/89 | 24/06/90 GBP | 1,750,000 | 1,500,000 | 0 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO619 | ENERGY | XL | 25/06/89 | 24/06/90 GBP | 3,125,000 | 11,125,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DTO476 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 13/06/86 | 12/06/87 GBP | 250,000 | 250,000 | 0 | 1,000,000 | 1 | 97.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DVO538 | DRILLING RIG EXCESS OF LOSS | XL | 25/06/87 | 24/06/88 GBP | 1,750,000 | 1,500,000 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO539 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 13/06/88 | 12/06/89 GBP | 250,000 | 250,000 | 0 | 1,000,000 | 1 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DWO460 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/88 | 31/03/89 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO519 | WHOLE | XL | 01/05/89 | 30/04/90 GBP | 1,000,000 | 2,500,000 | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | AXIOM | 598 | 9TR4543 | WHOLE | XL | 01/10/89 | 30/09/90 GBP | 2,000,000 | 17,500,000 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO646 | WHOLE | XL | 13/06/89 | 12/06/90 GBP | 250,000 | 250,000 | 0 | 1,000,000 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DY0499 | ENERGY | XL | 25/06/90 | 24/06/91 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DXO614 | ENERGY | XL | 25/06/89 | 24/06/90 GBP | 1,000,000 | 500,000 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | HWL | 580 | M06850M | WHOLE | XL | 01/08/89 | 31/03/90 GBP | 1,000,000 | 12,500,000 | 0 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DYO439 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/04/90 | 31/03/91 GBP | 1,000,000 | 500,000 | 0 | 22.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 65 | RIL | 649 | DVO637 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 13/06/87 | 12/06/88 GBP | 250,000 | 250,000 | 0 | 1,000,000 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | 99999 | 99999 | DY0239 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 459,920 | 1,499,760 | 0 | 100.00 | 2.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7920319 | 5TH WHOLE A/C | XL | 01/01/90 | 01/01/86 GBP | 500,000 | 1,000,000 | 0 | 100.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-92 | 4TH WHOLE A/C | XL | 25/12/82 | 24/12/83 GBP | 500,000 | 700,000 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-85 | 3RD WHOLE A/C | XL | 25/12/85 | 24/12/86 GBP | 799,872 | 692,888 | 0 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 860543000 | ENERGY B/I | XL | 25/06/86 | 24/06/87 GBP | 1,083,150 | 83,320 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-84 | 4TH WHOLE A/C | XL | 25/12/84 | 24/12/85 GBP | 800,000 | 700,000 | 0 | 100.00 | 0.6400 | N |

| | Company | | Dept | Code | Ref | Description | Date 1 | Date 2 | GBP 1 | GBP 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 870543861 | ENERGY 87 | | | | 300,000 | 300,000 | 0 | 0 | 3 | 100.00 | 0.4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 3820310 | 2ND WHOLE A/C | | | | | | 0 | 0 | 2 | 100.00 | 0.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 4820511 | 4TH WHOLE A/C | 25/12/73 | 24/12/74 GBP | 299,952 | 299,952 | | 0 | 0 | 1 | 100.00 | 0.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | M20531176 | 6TH WHOLE A/C | 17/05/74 | 16/05/75 GBP | 500,000 | 1,500,000 | | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | BPL | 507 | 1435721 | LIABILITY-OCEAN TRAVELER | 17/05/74 | 31/12/77 GBP | 500,000 | 1,500,000 | | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | BPL | 507 | X435531 | TOWAGE-OCEAN TRAVELER | 25/06/70 | 24/06/71 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 834 | 103161 | 4TH WHOLE A/C | 25/06/70 | 24/06/71 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 5820511 | 5TH WHOLE A/C | 11/01/73 | 10/01/75 GBP | 250,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | 104312 | 4TH WHOLE A/C | 11/01/76 | 10/01/77 GBP | 500,000 | 1,500,000 | | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 | MARINE HULL WAR FAC/OB | | | 249,960 | 999,840 | | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 77E799 | 10TH WHOLE A/C | 01/01/76 | 31/12/76 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7720319 | 4TH WHOLE A/C | 17/09/77 | 16/09/78 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | BPL | 507 | X435541 | CIVIL LIABILITY-TOTAL SOUTH AFRICA ET AL | 11/01/77 | 10/01/78 GBP | 249,960 | 999,840 | | 0 | 0 | 1 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 4820511 | 6TH WHOLE A/C | 25/06/70 | 24/06/71 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7720319 | 4TH WHOLE A/C | 17/05/74 | 16/05/75 GBP | 499,920 | 1,499,760 | | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RNXP935 | 10TH WHOLE A/C | 11/01/77 | 10/01/78 GBP | 250,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 1.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RNXP935 | 10TH WHOLE A/C | 01/07/78 | 30/06/79 GBP | 1,000,000 | 5,000,000 | | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7920319 | 5TH WHOLE A/C | 01/07/78 | 30/06/79 GBP | 999,840 | 4,999,200 | | 0 | 0 | 1 | 100.00 | 0.5400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 11/01/79 | 10/01/80 GBP | 499,920 | 999,840 | | 0 | 0 | 2 | 100.00 | 1.6700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 834 | 7E1197 | 9TH WHOLE A/C | 01/01/80 | 31/12/80 GBP | 0 | 0 | | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AHJ | 878 | T76554000 | MARINE HULL WAR FAC/OB | 17/09/77 | 16/09/78 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7720319 | 4TH WHOLE A/C | 01/01/76 | 31/12/76 GBP | 0 | 0 | | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RNXP905A1 | 11TH WHOLE A/C | 11/01/77 | 10/01/78 GBP | 249,960 | 999,840 | | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RPXP905 | 11TH WHOLE A/C | 01/07/79 | 30/06/80 GBP | 1,000,000 | 5,000,000 | | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | R41645 | 9TH WHOLE A/C | 01/01/79 | 31/12/79 GBP | 500,000 | 2,500,000 | | 0 | 0 | 2 | 100.00 | 0.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 01/01/79 | 31/12/79 GBP | 9,999,999 | 0 | | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX9920319 | 5TH WHOLE A/C | 11/01/80 | 10/01/81 GBP | 500,000 | 1,000,000 | | 0 | 0 | 2 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | SFB | 551 | DN0087 | 6TH WHOLE A/C | 01/01/80 | 31/12/81 GBP | 500,000 | 1,500,000 | | 0 | 0 | 2 | 100.00 | 1.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | AXIOM | 834 | SX6120319 | 5TH WHOLE A/C | 11/01/81 | 10/01/82 GBP | 500,000 | 1,500,000 | | 0 | 0 | 2 | 100.00 | 1.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | PD | 557 | MP923 | JH PITLOH GAULT ARMSTRONG & KEMBLE | 11/01/81 | 10/01/82 GBP | 500,000 | 1,000,000 | | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | 104312 | 4TH WHOLE A/C | 01/08/75 | 31/07/76 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 25.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | M20531176 | 6TH WHOLE A/C | 11/01/76 | 10/01/77 GBP | 250,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AHJ | 842 | 76E456 | 10TH WHOLE A/C | 17/05/74 | 31/12/77 GBP | 499,920 | 1,499,760 | | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 17/09/76 | 16/09/77 GBP | 999,840 | 3,999,360 | | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | 79E1644 | 10TH WHOLE A/C | 01/01/78 | 31/12/78 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | 76E456 | 10TH WHOLE A/C | 17/09/76 | 16/09/77 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7820319 | 4TH WHOLE A/C | 17/09/78 | 16/09/79 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7820319 | 4TH WHOLE A/C | 11/01/78 | 10/01/79 GBP | 500,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 1.6000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | R40231 | 5TH WHOLE A/C | 01/01/78 | 31/12/78 GBP | 499,920 | 999,840 | | 0 | 0 | 1 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RPXP905 | 11TH WHOLE A/C | 01/01/78 | 31/12/79 GBP | 499,920 | 1,499,760 | | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DNP123 | 6TH WHOLE A/C | 01/07/79 | 30/06/80 GBP | 999,840 | 4,999,200 | | 0 | 0 | 2 | 100.00 | 0.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 82E3077 | 10TH WHOLE A/C | 01/01/80 | 31/12/80 GBP | 500,000 | 1,500,000 | | 0 | 0 | 1 | 100.00 | 1.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | WFD | 576 | RTX4905 | 9TH WHOLE A/C | 17/01/82 | 16/01/83 GBP | 999,840 | 3,999,360 | | 0 | 0 | 2 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DQ9183 | 5TH WHOLE A/C | 01/07/80 | 30/06/81 GBP | 1,000,000 | 5,000,000 | | 0 | 0 | 1 | 100.00 | 0.9000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 11/01/82 | 10/01/83 GBP | 499,920 | 1,499,760 | | 0 | 0 | 1 | 100.00 | 1.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | R40231 | 5TH WHOLE A/C | 01/01/78 | 31/12/78 GBP | 0 | 0 | | 0 | 0 | 0 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 01/07/80 | 31/12/79 GBP | 500,000 | 1,500,000 | | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | SFB | 551 | DNP123 | 6TH WHOLE A/C | 01/01/79 | 31/12/79 GBP | 0 | 0 | | 0 | 0 | 0 | 100.00 | 2.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RBX4905 | 11TH WHOLE A/C | 01/01/80 | 31/12/80 GBP | 499,920 | 1,499,760 | | 0 | 0 | 2 | 100.00 | 1.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RSX4905 | 11TH WHOLE A/C | 01/07/81 | 30/06/82 GBP | 999,840 | 4,999,200 | | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX8220319 | 5TH WHOLE A/C | 01/07/82 | 30/06/83 GBP | 1,000,000 | 5,000,000 | | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | WFD | 576 | HS9741 | AMERICAN PRESIDENT LINES | 01/06/82 | 31/05/83 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | WFD | 576 | RSX4905 | 11TH WHOLE A/C | 01/01/80 | 31/12/80 GBP | 500,000 | 1,000,000 | | 0 | 0 | 0 | 100.00 | 3.8900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | 103160 | 4TH WHOLE A/C | 01/07/82 | 30/06/83 GBP | 999,840 | 4,999,200 | | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | AXIOM | 834 | 103555 | 3RD WHOLE A/C | 11/01/74 | 10/01/75 GBP | 249,960 | 999,840 | | 0 | 0 | 1 | 100.00 | 0.6300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | AXIOM | 834 | 103555 | 3RD WHOLE A/C | 11/01/75 | 10/01/76 GBP | 250,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 0.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 5820511 | 5TH WHOLE A/C | 11/01/75 | 10/01/76 GBP | 249,960 | 999,840 | | 0 | 0 | 1 | 100.00 | 0.9600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RNXP905A1 | 11TH WHOLE A/C | 17/05/75 | 16/05/76 GBP | 499,920 | 1,499,760 | | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 77E799 | 10TH WHOLE A/C | 01/07/77 | 30/06/78 GBP | 1,000,000 | 5,000,000 | | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | R41605 | 9TH WHOLE A/C | 17/09/77 | 16/09/78 GBP | 999,840 | 3,999,360 | | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | T76554000 19 | MARINE HULL WAR FAC/OB | 01/01/80 | 31/12/80 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 1.9500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | 81E2265 | 10TH WHOLE A/C | 17/01/81 | 16/01/82 GBP | 999,840 | 3,999,360 | | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DPO456 | 15TH WHOLE A/C | 26/02/82 | 25/02/83 GBP | 2,000,000 | 10,000,000 | | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | SFB | 551 | DPO217 | 6TH WHOLE A/C | 01/01/82 | 31/12/82 GBP | 500,000 | 1,500,000 | | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX8220319 | 5TH WHOLE A/C | 11/01/82 | 10/01/83 GBP | 499,920 | 999,840 | | 0 | 0 | 2 | 100.00 | 1.7200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | SFB | 551 | DPO217 | 6TH WHOLE A/C | 01/01/82 | 31/12/82 GBP | 499,920 | 999,840 | | 0 | 0 | 2 | 100.00 | 1.3000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | SFB | 551 | DPO456 | 15TH WHOLE A/C | 01/01/82 | 31/12/82 GBP | 499,920 | 1,499,760 | | 0 | 0 | 2 | 100.00 | 1.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 83E5077 | 8TH WHOLE A/C | 17/01/83 | 16/01/84 GBP | 9,998,400 | | | 0 | 0 | 0 | 100.00 | 0.7600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | 83E5077 | 8TH WHOLE A/C | 17/01/83 | 16/01/84 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 2 | 100.00 | 0.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | HT9741 | AMERICAN PRESIDENT LINES | 17/01/83 | 16/01/84 GBP | 999,840 | 3,999,360 | | 0 | 0 | 2 | 100.00 | 0.3300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 656 | WFD | 576 | HS303(92) | UNION MARINE TRANSPORT COMPANY | 01/06/83 | 31/05/84 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 6.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DR8962 | 12TH WHOLE A/C | 26/02/83 | 25/02/84 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 3.1100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | WP | 552 | T10491(8) | 11TH WHOLE A/C | 23/12/84 | 24/12/85 GBP | 2,000,000 | 10,000,000 | | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 83E5077 | 7TH WHOLE A/C | 01/01/83 | 31/12/83 GBP | 1,000,000 | 7,000,000 | | 0 | 0 | 2 | 100.00 | 1.7700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DR8962 | 12TH WHOLE A/C | 26/02/83 | 25/02/84 GBP | 999,840 | 3,999,360 | | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 868 | 86E39(M001) | WORLD ACCIDENT 86 2ND TOP & DROP | 01/01/86 | 31/12/86 GBP | 9,998,400 | 9,998,400 | | 0 | 0 | 0 | 100.00 | 1.1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 868 | 6ML5129 | DUGAS - JEBEL ALI | 25/12/85 | 24/12/86 GBP | 999,840 | 6,998,880 | | 0 | 0 | 0 | 100.00 | 1.1000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX7720319 | 4TH WHOLE A/C | 25/06/76 | 24/06/77 GBP | 9,999,999 | 0 | | 0 | 0 | 0 | 100.00 | 0.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 834 | 7E1197 | 9TH WHOLE A/C | 01/01/78 | 31/12/78 GBP | 250,000 | 1,000,000 | | 0 | 0 | 1 | 100.00 | 0.8800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | 79E1644 | 10TH WHOLE A/C | 17/09/78 | 16/09/79 GBP | 999,840 | 3,999,360 | | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 81E2265 | 10TH WHOLE A/C | 17/01/81 | 16/01/82 GBP | 999,840 | 3,999,360 | | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 82E3077 | 10TH WHOLE A/C | 17/01/82 | 16/01/83 GBP | 1,000,000 | 4,000,000 | | 0 | 0 | 2 | 100.00 | 0.3200 | N |

| Acct | Company | Code | Br | No. | Reference | Description |
|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-82 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | | | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | | | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX8020119 | 5TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | ROX4905 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 834 | SX8120119 | 5TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RUX4905 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | 83E1077 | 7TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | NIB | 710 | 86E1020001 | 10TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DSO348 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | STKAALF | PANARCTIC OILS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFH | 551 | DQ0117 | 13TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WP | 832 | TD4901/84 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | NIB | 710 | 86E1820001 | 10TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852710 | 16TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 654 | AHJ | 878 | 861420000 | 3RD BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862446 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862710 | 15TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DT0428 | WHOLE ACCOUNT 84 4TH TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 860543000 | 2ND BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-83 | 3RD WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RTX4905 | 9TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852446 | 15TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | CTB | 509 | XZ E234 85 | WHOLE ACCOUNT 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RTX4905 | 9TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | STEAALF | PANARCTIC OILS |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHI | 878 | 861520000 | 4TH BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 654 | AXIOM | 842 | L80234/86 | 7TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RXX4905 | 8TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 861301000 | ENERGY 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RQX4905 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RBX4905 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DNO087 | 6TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DQ0183 | 5TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852446 | 14TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DR0075 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-84 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DB0075 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862446 | 14TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SBRDFR1 | SOCIETE NATIONALE ELF AQUITAINE |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ-E234-83 | 3RD WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RUX4905 | 9TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RWX4905 | 9TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DT0098 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | 86E16Z0002 | ENERGY 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DT0098 | WHOLE ACCOUNT 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862710 | WHOLE ACCOUNT 86 7TH TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | CTB | 509 | XZ E234 87 | WHOLE ACCOUNT 88 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RWX4905 | 9TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DT0428 | WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 861520000 | ENERGY 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | 87E18Z0001 | WHOLE ACCOUNT 87 2ND TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DT0428 | 12TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SVZ33BDF | Dummy Fac R/I for reference SNA301721J87 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 871520000 | ENERGY 87 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | XM70834/120 | WHOLE ACCOUNT 89 2ND TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DX0434 | WHOLE ACCOUNT 89 4TH TOP & DROP |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | DB0075 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852446 | 14TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 654 | AON | 899 | L00234/85 | 8TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DSO167 | 5TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 860543000 | 2ND BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | NIB | 710 | 86E1820002 | 1ST BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | L00234/86 | 7TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | L00234/87 | WHOLE ACCOUNT 87 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | R1X4905 | WHOLE ACCOUNT 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | L00234/86 | WHOLE ACCOUNT 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RXX4905 | WHOLE ACCOUNT 86 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DT0098 | 4TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862446 | 11TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 871401000 | ENERGY 87 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DW0105 | WHOLE ACCOUNT 88 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | XM70194S | ENERGY 88 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SADDFR1 | MARINE BLOCK POLICY |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DX0228 | WHOLE ACCOUNT 89 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DSO188 | 13TH WHOLE A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | NIB | 710 | 86E18Z0002 | 1ST BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 775 | XZ E234 86 | WHOLE ACCOUNT 87 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AHJ | 878 | 861401000 | 3RD BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | 861520000 | 4TH BIG A/C |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SBKA01/A | SNACO0107U88 - FRONTING |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | XM70194/139 | ENERGY 90 |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 654 | LT | 901 | BI0953X/0007 | LIABILITY ACCOUNT |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RXX4905 | 8TH WHOLE A/C |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 362730 | 15TH WHOLE A/C | | | | | | 1 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | DV0683 | WHOLE ACCOUNT 87 | | | | | 283,288 | | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DV0683 | WHOLE ACCOUNT 87 | | | | | | 0 | | 100.00 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 872730 | WHOLE ACCOUNT 87 7TH TOP & DROP | XL | 01/01/87 | 31/12/87 GBP | 499,920 | 1,459,760 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 842 | L00234/87 | WHOLE ACCOUNT 88 | XL | 26/08/87 | 25/08/88 GBP | 2,989,520 | 16,937,280 | 0 | 1 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DW0400 | WHOLE ACCOUNT 88 4TH TOP & DROP | XL | 17/01/88 | 16/01/89 GBP | 2,989,80 | 3,989,360 | 0 | 2 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | 893AM5938 | ENERGY 89 | XL | 09/05/89 | 08/05/90 GBP | 41,600 | 41,600 | 0 | 1 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 823 | SX9922404 | WHOLE ACCOUNT 90 | XL | 17/01/90 | 16/01/91 GBP | 999,840 | 3,999,360 | 241,628 | 5 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WLS | 575 | 8151 | WHOLE ACCOUNT 90 | XL | 01/01/90 | 31/01/91 GBP | 1,499,760 | 2,499,600 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SAZXBR2 | SXAC0171R288 - FRONTING R/I | FA | 01/01/88 | 31/01/89 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 823 | SX9922404 | WHOLE ACCOUNT 90 | XL | 17/01/90 | 16/01/91 GBP | 999,840 | 3,999,360 | 0 | 2 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SDBA01B | R/I REINSURANCE SLIP POLICY | FA | 01/01/90 | 31/12/90 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852736 | 16 TH WHOLE A/C | XL | 14/08/85 | 13/08/86 GBP | 3,000,000 | 17,000,000 | 0 | 0 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | BRE | 725 | XZ-E234-85 | 3RD WHOLE A/C | XL | 25/12/85 | 24/12/86 GBP | 800,000 | 700,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AON | 899 | L00234/85 | 8TH WHOLE A/C | XL | 17/01/85 | 16/01/86 GBP | 999,840 | 3,999,360 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 852446 | 15TH WHOLE A/C | XL | 26/08/85 | 25/08/86 GBP | 2,989,520 | 13,997,760 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 862446 | WHOLE ACCOUNT 86 6TH TOP & DROP | XL | 26/08/86 | 25/08/87 GBP | 2,989,520 | 13,997,760 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | XM798345 | WHOLE ACCOUNT 88 2ND TOP & DROP | XL | 25/12/87 | 24/12/88 GBP | 999,840 | 6,998,880 | 0 | 2 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RYX3905 | WHOLE ACCOUNT 87 | XL | 01/07/87 | 30/06/88 GBP | 999,840 | 4,999,200 | 0 | 0 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | RIL | 649 | DV4367 | WHOLE ACCOUNT 87 4TH TOP & DROP | XL | 26/02/87 | 25/02/88 GBP | 1,999,680 | 9,998,400 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RYX3905 | WHOLE ACCOUNT 90 | XL | 01/07/90 | 30/06/91 GBP | 999,840 | 4,999,200 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | AXIOM | 876 | 872446 | WHOLE ACCOUNT 87 6TH TOP & DROP | XL | 26/08/87 | 25/08/88 GBP | 2,989,520 | 13,997,760 | 0 | 1 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | JTG | 697 | 89XM798034 | WHOLE ACCOUNT 90 2ND TOP & DROP | XL | 01/07/89 | 30/06/90 GBP | 999,840 | 4,999,200 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | SFB | 551 | SDBA01A | R/I REINSURANCE SLIP POLICY | FA | 01/01/90 | 31/12/90 GBP | 9,999,999 | 0 | 0 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 658 | WFD | 576 | RYX0184 | WHOLE ACCOUNT 90 4TH TOP & DROP | XL | 25/02/90 | 25/02/91 GBP | 1,999,680 | 9,998,880 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 661 | APG | 723 | 7930034 | GENERAL XOL (8M/1) | XL | 01/01/79 | 31/12/79 GBP | 1,999,680 | 9,998,400 | 99,984 | 1 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0689 | DRILL RIG ACCOUNT 5TH LAYER | XL | 01/01/79 | 31/12/79 GBP | 82,500 | 42,500 | 0 | 6 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0684 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/84 | 24/06/85 GBP | 625,000 | 625,000 | 0 | 2 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0182 | LIABILITY ACCOUNT 10TH LAYER | XL | 01/01/82 | 31/12/82 GBP | 375,000 | 250,000 | 562,000 | 2 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0177 | LIABILITY ACCOUNT 5TH LAYER | XL | 01/01/80 | 31/12/80 GBP | 1,500,000 | 8,500,000 | 0 | 0 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0690 | DRILL RIG ACCOUNT 5TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,250,000 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR4218 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/84 | 24/06/85 GBP | 1,000,000 | 1,250,000 | 0 | 1 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0192 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/85 | 31/12/85 GBP | 357,142 | 357,142 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR4217 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/84 | 24/06/85 GBP | 250,000 | 150,000 | 0 | 2 | 100.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0649 | DRILL RIG ACCOUNT 4TH LAYER | XL | 25/06/84 | 24/06/84 GBP | 1,000,000 | 2,250,000 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0646 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/89 | 24/06/90 GBP | 375,000 | 250,000 | 562,500 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0648 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/89 | 24/06/90 GBP | 1,000,000 | 1,350,000 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0138 | LIABILITY ACCOUNT 1ST LAYER | XL | 01/01/86 | 31/12/86 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0647 | DRILL RIG ACCOUNT 4TH LAYER | XL | 25/06/89 | 24/06/90 GBP | 625,000 | 625,000 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0174 | LIABILITY ACCOUNT 2ND LAYER | XL | 25/06/87 | 24/06/88 GBP | 1,000,000 | 1,250,000 | 0 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DV0685 | DRILL RIG ACCOUNT 4TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 375,000 | 500,000 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ0156 | LIABILITY ACCOUNT 1ST LAYER WAR | XL | 25/06/87 | 24/06/88 GBP | 625,000 | 625,000 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DV0656 | DRILL RIG ACCOUNT XL | XL | 01/01/87 | 31/12/87 GBP | 115,000 | 35,000 | 0 | 0 | 100.00 | 4.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DX0691 | LIABILITY ACCOUNT 5TH LAYER | XL | 25/06/90 | 24/06/91 GBP | 625,000 | 625,000 | 0 | 2 | 100.00 | 0.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | 101609 | WHOLE ACCOUNT 3RD LAYER | XL | 01/01/80 | 31/12/80 GBP | 50,000 | 25,000 | 0 | 2 | 100.00 | 4.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | 102200 | WHOLE ACCOUNT 2ND LAYER | XL | 01/04/71 | 31/03/72 GBP | 1,000,000 | 83,800 | 0 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WLS | 575 | 9842 | WAR ACCOUNT 3RD LAYER | XL | 01/04/73 | 31/03/73 GBP | 100,000 | 85,000 | 0 | 1 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 889 | CWB1/1114 | WHOLE ACCOUNT 4TH LAYER | XL | 01/03/75 | 30/04/76 GBP | 100,000 | 10,000 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DI0176 | WHOLE ACCOUNT 4TH LAYER | XL | 01/03/75 | 30/04/76 GBP | 317,000 | 683,000 | 0 | 1 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DM0630 | DRILL RIG ACCOUNT 4TH LAYER | XL | 01/04/76 | 31/03/77 GBP | 200,000 | 700,000 | 0 | 1 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN0022 | LIABILITY ACCOUNT 1ST LAYER | XL | 25/06/68 | 24/06/84 GBP | 268,000 | 268,000 | 0 | 1 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | M20780/77 | DRILL RIG ACCOUNT 1ST LAYER | XL | 01/04/76 | 31/03/81 GBP | 50,000 | 25,000 | 0 | 2 | 100.00 | 4.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DM0631 | LIABILITY ACCOUNT 2ND LAYER | XL | 25/06/77 | 24/06/78 GBP | 125,000 | 62,000 | 0 | 1 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DM0362 | WHOLE ACCOUNT 4TH LAYER | XL | 01/01/83 | 31/12/84 GBP | 125,000 | 75,000 | 0 | 2 | 100.00 | 3.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | RRX3647 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 01/01/80 | 31/01/81 GBP | 490,000 | 900,000 | 0 | 0 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DP0162 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/04/81 | 31/03/82 GBP | 125,000 | 28,000 | 0 | 1 | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DP0163 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/82 | 31/12/82 GBP | 125,000 | 75,000 | 0 | 2 | 100.00 | 3.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN0155 | WHOLE ACCOUNT 5TH LAYER | XL | 01/01/82 | 31/12/82 GBP | 200,000 | 200,000 | 0 | 2 | 100.00 | 1.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SQ0936 | ALLIED CORP | FA | 01/03/83 | 28/02/85 GBP | 0 | 0 | 0 | 1 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | 101251 | WHOLE ACCOUNT 2ND LAYER | XL | 01/04/74 | 31/03/75 GBP | 100,000 | 35,000 | 0 | 1 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DI0188 | WHOLE ACCOUNT 5TH LAYER | XL | 01/04/74 | 31/03/75 GBP | 200,000 | 200,000 | 0 | 2 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | RSX4647 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 01/04/82 | 31/03/78 GBP | 200,000 | 700,000 | 0 | 1 | 100.00 | 1.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX20423 | WHOLE ACCOUNT 3RD LAYER | XL | 01/04/82 | 31/03/83 GBP | 125,000 | 28,000 | 0 | 1 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | PWC | 571 | 88X80076 | WHOLE ACCOUNT 3RD LAYER | XL | 01/04/82 | 31/03/83 GBP | 500,000 | 300,000 | 0 | 0 | 100.00 | 9.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ0184 | WHOLE ACCOUNT TOP & DROP ACCOUNT 1ST LAYER | XL | 01/01/83 | 31/12/83 GBP | 500,000 | 1,500,000 | 0 | 0 | 100.00 | 5.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SR03161 | ALLIED CORP. PERSONAL COMPREHENSIVE LIAB | FA | 01/03/84 | 28/02/85 GBP | 3,250,000 | 250,000 | 0 | 1 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR4236 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/84 | 24/06/85 GBP | 128,571 | 50,000 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WLS | 575 | 7795 | WAR ACCOUNT 3RD LAYER | XL | 01/01/73 | 31/12/73 GBP | 100,000 | 10,000 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DI0181 | WHOLE ACCOUNT 5TH LAYER | XL | 22/01/74 | 31/03/75 GBP | 200,000 | 483,000 | 0 | 1 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | XY9009 | WHOLE ACCOUNT 2ND LAYER | XL | 25/06/77 | 24/06/78 GBP | 100,000 | 200,000 | 0 | 1 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DK074 | WHOLE ACCOUNT 5TH LAYER | XL | 01/04/78 | 31/03/79 GBP | 268,000 | 100,000 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DL017 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/79 | 31/12/79 GBP | 200,000 | 100,000 | 0 | 1 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DA8033 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/79 | 31/12/79 GBP | 200,000 | 100,000 | 0 | 0 | 100.00 | 4.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN0024 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/82 | 31/12/82 GBP | 200,000 | 200,000 | 0 | 2 | 100.00 | 2.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN4162 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/84 | 24/06/85 GBP | 268,000 | 268,000 | 0 | 0 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN0168 | WHOLE ACCOUNT TOP & DROP ACCOUNT 1ST LAYER | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 1,500,000 | 0 | 0 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4191 | DRILL RIG ACCOUNT 5TH LAYER | XL | 01/01/82 | 31/12/82 GBP | 9,250,000 | 150,000 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4303 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/83 | 24/06/84 GBP | 268,000 | 268,000 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR0320 | WHOLE ACCOUNT TOP & DROP ACCOUNT 1ST LAYER | XL | 01/01/84 | 31/12/84 GBP | 214,000 | 714,000 | 0 | 1 | 100.00 | 1.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR0184 | STORAGE / EXHIBITION ACCOUNT 1ST LAYER | XL | 09/06/86 | 31/12/84 GBP | 125,000 | 35,000 | 0 | 2 | 100.00 | 0.7700 | N |

| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 877 | 10170... | WHOLE ACCOUNT 3RD LAYER | | | | 100.000 | 10.000 | | | 1 | 100.00 | 0.9200 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | WLS | 649 | DL012 | WHOLE ACCOUNT 6TH LAYER | XL | 01/04/79 | 31/03/80 GBP | 200,000 | 700,000 | 0 | 0 | 1 | 100.00 | 0.9200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SQ0936 | ALLIED CHEMICAL PACKAGE | FA | 01/03/82 | 01/03/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | RMX637 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 27/05/77 | 26/05/78 GBP | 100,000 | 25,000 | 0 | 0 | 2 | 100.00 | 1.4600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DMP431 | WHOLE ACCOUNT 4TH LAYER | XL | 01/05/80 | 31/04/81 GBP | 1,000,000 | 1,325,000 | 0 | 0 | 1 | 100.00 | 1.4600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | RSX5481 | WHOLE ACCOUNT 2ND LAYER | XL | 01/04/82 | 31/03/83 GBP | 250,000 | 50,000 | 0 | 1,250,000 | 2 | 100.00 | 1.5100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SQ0763 | EXCESS RUI BND ZAPATA CORP ORIG PLACING | XL | 30/06/83 | 29/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4193A | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/83 | 24/06/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SFMR | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/84 | 31/12/84 GBP | 321,000 | 1,071,000 | 0 | 0 | 1 | 100.00 | 1.8400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR4219 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/83 | 24/06/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 877 | NSCRG/SC | DALE & COMPANY LTD | FA | 25/06/83 | 24/06/86 GBP | 214,000 | 714,000 | 0 | 0 | 1 | 100.00 | 1.0100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | S518Ⅱ8 | ZAPATA CORP. HULLS AS ORIG | FA | 30/06/85 | 29/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 43.00 | 0.2800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AHJ | 878 | 841504000 | WHOLE AGGREGATE ACCOUNT 4TH LAYER | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 10,000 | 0 | 800,000 | 0 | 74.00 | 0.7700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 871 | NSCRG/SC | DALE & COMPANY LTD | FA | 25/06/85 | 24/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SGWKIII | SOCIETE FRANCAISE DE DEVELOPMENT PETROLIERE BP | FA | 06/05/85 | 31/12/85 GBP | 0 | 0 | 0 | 0 | 0 | 43.00 | 0.2800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SGWKIII | SOCIETE FRANCAISE DE DEVELOPMENT PETROLIERE BP | FA | 06/05/85 | 31/12/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0744 | DRILL RIG ACCOUNT 9TH LAYER | XL | 25/06/82 | 24/06/86 GBP | 589,000 | 1,629,000 | 0 | 0 | 1 | 100.00 | 0.2200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0744 | DRILL RIG ACCOUNT 9TH LAYER | XL | 25/06/85 | 24/06/86 GBP | 589,000 | 1,629,000 | 0 | 0 | 1 | 100.00 | 0.0100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | HKJKIII | ICI PLC | FA | 01/01/86 | 31/12/86 GBP | 357,000 | 2,286,000 | 0 | 0 | 1 | 100.00 | 0.5500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ0336 | LIABILITY ACCOUNT 1ST LAYER WAR | XL | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ0330 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/83 | 31/12/83 GBP | 115,000 | 230,000 | 0 | 0 | 1 | 100.00 | 4.0200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4301 | DRILL RIG ACCOUNT 4TH LAYER | XL | 25/06/83 | 24/06/81 GBP | 250,000 | 150,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SB03761 | ALLIED CORP.PERSONAL COMPREHENSIVE LIAB | FA | 01/03/84 | 28/02/85 GBP | 179,000 | 179,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | FWC | 571 | 86J60170 | WHOLE ACCOUNT 4TH LAYER | XL | 01/03/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30426 | WHOLE ACCOUNT 4TH LAYER | XL | 01/04/84 | 31/03/85 GBP | 500,000 | 1,600,000 | 0 | 0 | 1 | 100.00 | 2.2500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30196 | LIABILITY ACCOUNT 4TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 2.0400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30196A | WHOLE ACCOUNT TOP & DROP ACCOUNT 1ST LAYER | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 50,000 | 0 | 0 | 1 | 100.00 | 0.6000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | HKJKIII | ICI PLC | FA | 01/01/85 | 31/12/86 GBP | 3,250,000 | 350,000 | 0 | 0 | 1 | 100.00 | 0.6100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0741 | DRILL RIG ACCOUNT 8TH LAYER | XL | 25/06/85 | 24/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30494A | WHOLE ACCOUNT 4TH LAYER | XL | 01/04/85 | 31/03/86 GBP | 893,000 | 804,000 | 0 | 0 | 1 | 100.00 | 0.5400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | STZXCXF | TARGA ENERGY CORP | FA | 19/11/86 | 18/11/87 GBP | 400,000 | 1,300,000 | 0 | 0 | 1 | 100.00 | 2.0700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | GJKJIII | ABERFORD RESOURCES LTD | FA | 01/01/86 | 31/12/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | ASG | 878 | ASGKIII | PANARCTIC OILS LTD. CO-VENTURERS | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 977 | 6ML3129 | DUGAS | FA | 10/05/86 | 09/05/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0159 | LIABILITY ACCOUNT 12TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 58.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DN0023 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/81 | 31/12/81 GBP | 1,000,000 | 100,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 543 | SX8120423 | WHOLE ACCOUNT 3RD LAYER | XL | 01/01/81 | 31/01/82 GBP | 125,000 | 75,000 | 0 | 0 | 2 | 100.00 | 3.5500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 543 | SX8120423 | WHOLE ACCOUNT 3RD LAYER | XL | 01/01/81 | 31/01/82 GBP | 500,000 | 300,000 | 0 | 0 | 2 | 100.00 | 0.0800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DP0101 | LIABILITY ACCOUNT 1ST LAYER | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 300,000 | 0 | 0 | 2 | 100.00 | 0.1400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | R5X3694 | WHOLE AGGREGATE ACCOUNT 9TH LAYER | XL | 01/04/82 | 31/03/83 GBP | 50,000 | 25,000 | 0 | 0 | 2 | 100.00 | 4.0800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | PWC | 571 | 88580215 | WHOLE ACCOUNT 4TH LAYER | XL | 01/04/82 | 31/03/83 GBP | 250,000 | 50,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0302 | WHOLE ACCOUNT 5TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 1,800,000 | 0 | 0 | 1 | 100.00 | 2.2500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0303 | WHOLE ACCOUNT 6TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 2,225,000 | 2,300,000 | 0 | 0 | 2 | 100.00 | 0.3700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SN1628 | ALLIED CHEMICALS U T DELTRA CORP.LIABS | FA | 01/03/81 | 28/02/81 GBP | 2,225,000 | 4,525,000 | 0 | 0 | 2 | 100.00 | 0.0100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DP0540 | STORAGE / EXHIBITION ACCOUNT 1ST LAYER | XL | 01/03/81 | 28/02/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.5000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SQ0763 | EXCESS RUI BND ZAPATA CORP ORIG PLACING | FA | 08/06/82 | 07/06/83 GBP | 100,000 | 30,000 | 0 | 0 | 2 | 100.00 | 0.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4302 | DRILL RIG ACCOUNT 5TH LAYER | XL | 30/06/83 | 29/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4192 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/83 | 24/06/84 GBP | 357,000 | 357,000 | 0 | 0 | 1 | 100.00 | 1.0100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4192 | WHOLE ACCOUNT 4TH LAYER | XL | 25/06/83 | 24/06/84 GBP | 536,000 | 536,000 | 0 | 0 | 1 | 100.00 | 0.9600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR0278 | LIABILITY ACCOUNT 6TH LAYER | XL | 01/01/83 | 31/12/84 GBP | 500,000 | 1,200,000 | 0 | 0 | 1 | 100.00 | 1.3900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX20423 | WHOLE ACCOUNT 3RD LAYER | XL | 01/04/82 | 31/03/83 GBP | 500,000 | 35,000 | 0 | 0 | 1 | 100.00 | 1.4800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | CTB | 509 | XW-5441-85 | C.T. BOWRING (S.P.R.I.N.T.) | FA | 01/01/83 | 31/12/83 GBP | 500,000 | 200,000 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ0409 | LIABILITY ACCOUNT 15TH LAYER | XL | 18/04/83 | 18/04/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.8900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DQ4300 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/83 | 24/06/84 GBP | 500,000 | 35,000 | 0 | 0 | 1 | 100.00 | 1.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR0287 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/84 | 31/12/84 GBP | 126,571 | 50,100 | 0 | 0 | 2 | 100.00 | 0.8200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30196 | LIABILITY ACCOUNT 4TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 250,000 | 150,000 | 0 | 0 | 2 | 100.00 | 2.6000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | STZXCXF | TARGA ENERGY CORP | XL | 01/01/85 | 31/12/85 GBP | 500,000 | 50,000 | 0 | 0 | 1 | 100.00 | 1.4400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | STZXCXF | TARGA ENERGY CORP | FA | 19/11/86 | 18/11/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30195 | LIABILITY ACCOUNT 5TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0744 | DRILL RIG ACCOUNT 10TH LAYER | XL | 25/06/85 | 24/06/86 GBP | 500,000 | 50,000 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30196 | WHOLE ACCOUNT 6TH LAYER | XL | 01/01/85 | 31/12/85 GBP | 357,000 | 2,286,000 | 0 | 0 | 1 | 100.00 | 0.0100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | D30196A | WHOLE ACCOUNT TOP & DROP ACCOUNT 1ST LAYER | XL | 01/01/85 | 31/12/85 GBP | 2,225,000 | 4,525,000 | 0 | 0 | 1 | 100.00 | 0.3600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | ASGKIII | PANARCTIC OILS LTD. CO-VENTURERS | FA | 01/01/86 | 31/12/86 GBP | 3,250,000 | 350,000 | 0 | 0 | 1 | 100.00 | 0.5300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | DWP3M | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/86 | 31/12/86 GBP | | | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DAR3M | COCHRANE OIL | FA | 19/12/86 | 02/12/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | RXX7752 | WHOLE ACCOUNT 14TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 3535N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0727 | DRILL RIG ACCOUNT 8TH LAYER | XL | 25/06/86 | 24/06/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | RXX7751 | WHOLE ACCOUNT 11TH LAYER | XL | 28/06/86 | 24/06/87 GBP | 1,250,000 | 4,250,000 | 0 | 0 | 1 | 100.00 | 0.9800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXAR1 | ICI PETROLEUM | FA | 01/01/86 | 31/12/86 GBP | 25,000,000 | 20,000,000 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SV60VR1 | SOCIETE NATIONAL ELF AQUITAINE | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 3536 N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 3535N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DV0630 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/86 | 24/06/88 GBP | 375,000 | 250,000 | 0 | 0 | 0 | 100.00 | 3.3100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DV0630 | DRILL RIG ACCOUNT 9TH LAYER | XL | 25/06/87 | 24/06/88 GBP | 1,000,000 | 3,250,000 | 0 | 562,500 | 2 | 100.00 | 0.6100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | STZXCXF | TARGA ENERGY CORP | XL | 19/11/86 | 18/11/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | ASGDF | PANARCTIC OILS LIMITED | FA | | | | | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0724 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/86 | 24/06/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0725 | DRILL RIG ACCOUNT 8TH LAYER | XL | 25/06/86 | 24/06/87 GBP | 1,000,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 0.0600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SGSAB | COCHRANE OIL AND GAS LIMITED | FA | 03/12/87 | 02/12/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM3259P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/84 | 26/10/89 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5261P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | | | | | | | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | | LIABILITY ACCOUNT 7TH LAYER | | 1,250,000 | 2,250,000 | | | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | GESCHH | ABERFORD RESOURCES LTD | FA | 01/01/86 | 31/12/87 GBP | | | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DTG142 | LIABILITY ACCOUNT 7TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 750,000 | 1,750,000 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX8620423 | WHOLE ACCOUNT 4TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 2,000,000 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXAR1 | ICI PETROLEUM | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVHDFR1 | SOCIETE NATIONAL ELF AQUITAINE | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 5537N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 5534N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DYO327 | LIABILITY ACCOUNT 8TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 2,250,000 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DR4326 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/84 | 24/06/85 GBP | 331,000 | 1,071,000 | 0 | 100.00 | 0.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DARUM | COCHRANE OIL | FA | 03/12/86 | 02/12/87 GBP | 0 | 0 | 0 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA860 | WHOLE ACCOUNT 9TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXAS1 | BP FRANCE | FA | 01/01/87 | 31/12/87 GBP | 2,000,000 | 12,000,000 | 2 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXBR2 | TRITON FRANCE S.A. | FA | 01/05/87 | 06/02/88 GBP | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | JTJM | PANARCTIC OILS LIMITED | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 5537N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | ASGZDF | PANARCTIC OILS LIMITED | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | DWFJM | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DTO721 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/86 | 24/06/87 GBP | 375,000 | 250,000 | 0 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DTO723 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/86 | 24/06/87 GBP | 625,000 | 625,000 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DTO726 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/86 | 24/06/87 GBP | 1,000,000 | 3,250,000 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX8621762 | WHOLE ACCOUNT 12TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 18,000,000 | 1 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXAS1 | BP FRANCE | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 5534N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DYO047 | DRILL RIG ACCOUNT 8TH LAYER | XL | 25/06/87 | 24/06/88 GBP | 1,000,000 | 2,250,000 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | HKKHH | ICI PLC | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | HKKHH | ICI PLC | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA860 | WHOLE ACCOUNT 8TH LAYER | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SVZXBR2 | TRITON FRANCE S.A. | FA | 01/05/87 | 06/02/88 GBP | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | JTJM | PANARCTIC OILS LIMITED | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM 5536 N | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DYO327 | LIABILITY ACCOUNT 1ST LAYER | XL | 01/01/87 | 31/12/87 GBP | 250,000 | 250,000 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5261P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/88 | 26/10/89 GBP | 2,000,000 | 10,000,000 | 0 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DYO049 | DRILL RIG ACCOUNT 10TH LAYER | XL | 25/06/87 | 24/06/88 GBP | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX8720423 | WHOLE ACCOUNT 4TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 4,250,000 | 0 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | R1X7751 | WHOLE ACCOUNT 11TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 2,000,000 | 2 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5261P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 01/01/87 | 31/12/87 GBP | 2,500,000 | 20,000,000 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | CTB | 509 | XW-S142-88 | SPECIAL REINSURANCE INTERESTS COVER (S.P.R.I.N.T) | FA | 27/10/88 | 26/10/89 GBP | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SBJMR | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DYO234 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/84 | 31/12/88 GBP | 375,000 | 500,000 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX8821762 | WHOLE ACCOUNT 12TH LAYER | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | R1X7751 | WHOLE ACCOUNT 11TH LAYER | XL | 01/01/88 | 31/12/88 GBP | 25,000,000 | 20,000,000 | 1 | 98.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | R1X7752 | WHOLE ACCOUNT 11TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 2,500,000 | 22,500,000 | 1 | 98.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5260P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/88 | 26/10/89 GBP | 0 | 0 | 0 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0692 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/88 | 24/06/89 GBP | 1,000,000 | 3,250,000 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051RA880 | WHOLE ACCOUNT 8TH LAYER | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 10,000,000 | 0 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | WFD | 576 | R1X7752 | WHOLE ACCOUNT 8TH LAYER | XL | 01/01/88 | 31/12/88 GBP | 2,500,000 | 250,000 | 1 | 98.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA890 | WHOLE ACCOUNT 4TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 12,000,000 | 0 | 90.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0697 | LIABILITY ACCOUNT 7TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 8,500,000 | 0 | 90.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0657 | DRILL RIG ACCOUNT 4TH LAYER | XL | 25/06/90 | 24/06/91 GBP | 1,000,000 | 1,250,000 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SG63AB | COCHRANE OIL AND GAS LIMITED | FA | 25/06/90 | 24/06/91 GBP | 1,000,000 | 2,250,000 | 2 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA870 | WHOLE ACCOUNT 4TH LAYER | XL | 03/12/87 | 02/12/88 GBP | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5262P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 01/01/87 | 31/12/87 GBP | 2,000,000 | 12,000,000 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | MGMR | TRITON FRANCE S.A. | FA | 27/10/88 | 26/10/89 GBP | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0693 | DRILL RIG ACCOUNT 6TH LAYER | FA | 07/02/88 | 06/02/89 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA890 | WHOLE ACCOUNT 9TH LAYER | XL | 25/06/88 | 24/06/89 GBP | 1,000,000 | 1,250,000 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/89 | 31/12/89 GBP | 2,000,000 | 12,000,000 | 1 | 90.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051SA890 | WHOLE ACCOUNT 8TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 0 | 0 | 2 | 90.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0650 | DRILL RIG ACCOUNT 7TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 10,000,000 | 0 | 90.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0659 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/90 | 24/06/91 GBP | 1,000,000 | 3,250,000 | 0 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 834 | MTX/ISB0 | CT ALEXANDER HOWDEN SU | FA | 03/10/90 | 30/09/91 GBP | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX9021762 | WHOLE ACCOUNT 12TH LAYER | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0330 | LIABILITY ACCOUNT 4TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 375,000 | 500,000 | 0 | 90.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0322 | LIABILITY ACCOUNT 2ND LAYER | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 8,500,000 | 0 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX9121762 | WHOLE ACCOUNT 12TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | MGMR | TRITON FRANCE S.A. | FA | 07/02/88 | 06/02/89 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | MGMR | TRITON FRANCE S.A. | FA | 07/02/88 | 06/02/89 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | CTB | 509 | XW-S141-88 | C.T. BOWRING INSURANCE LTD S.P.R.I.N.T. COVER | FA | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0693 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/88 | 24/06/89 GBP | 1,250,000 | 4,250,000 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | MTX/ISB0 | CHUB & R B FISSIONABLE MATERIALS ETC LINE SLIP | FA | 01/10/89 | 29/09/90 GBP | 0 | 0 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 883 | NT1051PA890 | WHOLE ACCOUNT 6TH LAYER | XL | 25/06/90 | 24/06/91 GBP | 1,250,000 | 4,250,000 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | HLL | 614 | AM5259P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/88 | 26/10/89 GBP | 2,000,000 | 10,000,000 | 0 | 90.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | MGMR | TRITON FRANCE S.A. | FA | 07/02/88 | 06/02/89 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SBMR | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DW0235 | LIABILITY ACCOUNT 10TH LAYER | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 8,500,000 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/89 | 31/12/89 GBP | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0651 | DRILL RIG ACCOUNT 8TH LAYER | XL | 25/06/90 | 24/06/91 GBP | 1,250,000 | 4,250,000 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 823 | SX9121762 | WHOLE ACCOUNT 12TH LAYER | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 18,000,000 | 0 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DY0100 | LIABILITY ACCOUNT 8TH LAYER | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 2,250,000 | 2 | 100.00 | 0.4800 | N |

| | | | | | | | Type | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AXIOM | 885 | NT10519A900 | WHOLE ACCOUNT 9TH LAYER | XL | | | | | | | | | | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0192 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/91 | 31/12/99 GBP | 375,000 | 500,000 | 0 | 0 | 375,000 | 2 | 90,00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DT0119 | LIABILITY ACCOUNT 3RD LAYER | XL | 01/01/85 | 31/12/85 GBP | 250,000 | 400,000 | 0 | 0 | 0 | 2 | 100,00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | AHJ | 578 | 8515010000 | WHOLE AGGREGATE ACCOUNT 6TH LAYER | XL | 01/01/85 | 31/12/96 GBP | 250,000 | 250,000 | 0 | 0 | 0 | 2 | 100,00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DB0204 | LIABILITY XL ACCOUNT 1ST LAYER | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 10,000 | 0 | 960,000 | 0 | 2 | 100,00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 662 | RIL | 649 | DS0191 | LIABILITY ACCOUNT 1ST LAYER | XL | 01/01/84 | 31/12/84 GBP | 115,000 | 35,000 | 0 | 0 | 0 | 2 | 70,00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 67 | RIL | 649 | DYG046 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 100,000 | 50,000 | 0 | 0 | 0 | 2 | 100,00 | 4,4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | SX8921137 | WHOLE A/C XL | XL | 01/03/90 | 30/01/91 GBP | 1,000,000 | 2,500,000 | 0 | 0 | 0 | 2 | 100,00 | 2.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DX0152 | WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100,00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | SX8921337 | WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 1,750,000 | 0 | 0 | 0 | 1 | 100,00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | 8UR1338 | RIG XL | XL | 01/01/88 | 31/12/88 GBP | 750,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100,00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DR0081 | RIG XL | XL | 25/06/88 | 24/06/89 GBP | 768,750 | 31,250 | 0 | 0 | 0 | 4 | 100,00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DR0084 | RIG XL | XL | 25/06/84 | 24/06/85 GBP | 46,875 | 46,875 | 0 | 0 | 0 | 4 | 100,00 | 0.9950 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DV0637 | RIG XL | XL | 25/06/84 | 24/06/85 GBP | 93,750 | 93,750 | 0 | 0 | 0 | 4 | 100,00 | 4.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DB4083 | RIG XL | XL | 25/06/87 | 24/06/88 GBP | 400,000 | 400,000 | 0 | 0 | 0 | 4 | 100,00 | 4.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | SX8921137 | WHOLE A/C XL | XL | 01/01/88 | 31/12/88 GBP | 46,875 | 46,875 | 0 | 0 | 0 | 4 | 100,00 | 4.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DV0637 | RIG XL | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100,00 | 4.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | 8UR1338 | WHOLE A/C XL | XL | 25/06/87 | 24/06/88 GBP | 400,000 | 400,000 | 0 | 0 | 0 | 4 | 100,00 | 4.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | SX8921337 | WHOLE A/C XL | XL | 25/06/85 | 24/06/89 GBP | 768,750 | 31,250 | 0 | 0 | 0 | 1 | 100,00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | RIL | 649 | DX0152 | WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 250,000 | 0 | 0 | 0 | 2 | 100,00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 672 | AXIOM | 823 | SX8921137 | WHOLE A/C XL | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 1,000,000 | 0 | 0 | 0 | 2 | 100,00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 674 | AXIOM | 834 | SX8921323 | GEN | XL | 01/01/89 | 31/12/89 GBP | 1,250,000 | 75,000 | 0 | 0 | 0 | 2 | 100,00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | AIG | 746 | M84EXW201 | REINSTATEMENT PREMIUM PROTECTION | XL | 01/04/85 | 31/03/86 GBP | 150,000 | 750,000 | 0 | 0 | 0 | 2 | 100,00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | B42549 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | 325,000 | 125,000 | 0 | 0 | 0 | 1 | 100,00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | M20921?? | WHOLE A/C | XL | 01/05/79 | 30/04/80 GBP | 750,000 | 2,750,000 | 0 | 0 | 0 | 1 | 100,00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | B40919 | WHOLE A/C | XL | 01/05/78 | 30/04/79 GBP | 550,000 | 1,450,000 | 0 | 0 | 0 | 1 | 100,00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | DB0455 | WHOLE A/C | XL | 01/05/78 | 30/04/79 GBP | 750,000 | 2,250,000 | 0 | 0 | 0 | 1 | 100,00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | MRC | 746 | M84EXW201 | REINSTATEMENT PREMIUM PROTECTION | XL | 01/04/85 | 30/04/85 GBP | 750,000 | 2,650,000 | 0 | 0 | 0 | 1 | 100,00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | AIG | 746 | M84EXW201 | REINSTATEMENT PREMIUM PROTECTION | XL | 01/04/84 | 31/03/85 GBP | 325,000 | 125,000 | 0 | 0 | 0 | 1 | 100,00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | MRC | 746 | M84EXW201 | REINSTATEMENT PREMIUM PROTECTION | XL | 01/04/86 | 31/03/87 GBP | 125,000 | 150,000 | 0 | 0 | 0 | 99 | 100,00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | DN0437 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 125,000 | 150,000 | 0 | 0 | 0 | 99 | 100,00 | 2.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | DMP379 | WHOLE A/C | XL | 01/05/81 | 30/04/82 GBP | 750,000 | 2,650,000 | 0 | 0 | 0 | 1 | 100,00 | 2.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | DN525 | WHOLE A/C | XL | 01/05/80 | 30/04/81 GBP | 750,000 | 3,250,000 | 0 | 0 | 0 | 1 | 100,00 | 0.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | RIL | 649 | DQ0497 | WHOLE A/C | XL | 01/05/82 | 30/04/83 GBP | 750,000 | 2,650,000 | 0 | 0 | 0 | 1 | 100,00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 685 | MRC | 746 | M84EXW201 | REINSTATEMENT PREMIUM PROTECTION | XL | 01/04/85 | 30/04/84 GBP | 750,000 | 2,650,000 | 0 | 0 | 0 | 1 | 100,00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DNP003 | VARIOUS ALLOCATED TO USD LIAB ACCOUNT INC. CTB UND XL | XL | 01/04/85 | 31/03/86 GBP | 350,000 | 250,000 | 0 | 0 | 0 | 1 | 90,00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 8Y223 | 2ND LYR CL50/- XS CL50 | | 01/01/78 | 31/12/84 GBP | 100,000 | 100,000 | 0 | 50,000,000 | 0 | 1 | 100,00 | 2.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 9Y223 | 2ND LYR CE50/- XS CE50/- | XL | 01/04/78 | 31/12/78 GBP | 25,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 2.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 7Y192 | 1ST LYR £50/- XS £50/- | XL | 01/01/79 | 31/12/79 GBP | 25,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 4.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 7Y192 | 1ST LYR £50/- XS £50/- | XL | 01/01/77 | 31/12/77 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 4.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 9Y224 | 2ND LYR £50/- XS £50/- | XL | 01/01/77 | 31/12/77 GBP | 25,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 4.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 8Y224 | 3RD LYR £50/- XS £50/- | XL | 01/01/79 | 31/12/79 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 4.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 1Y224 | 2ND LYR £50/- XS £50/- | XL | 01/01/78 | 31/12/78 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 4.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 2Y228 | 3RD LYR £250/- XS £400/- | XL | 01/01/81 | 31/12/81 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 4.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 3Y267 | 3RD LYR CE1.15M XS CE250/- | XL | 01/01/82 | 31/12/82 GBP | 250,000 | 100,000 | 6 | 0 | 0 | 4 | 100,00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 1Y228 | 3RD LYR £250/- XS £400/- | XL | 01/01/81 | 31/12/81 GBP | 575,000 | 175,000 | 0 | 0 | 0 | 4 | 100,00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DQ0406 | 5TH LYR £250/- XS £200/- | XL | 01/01/81 | 31/12/81 GBP | 250,000 | 100,000 | 0 | 0 | 0 | 4 | 100,00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 7Y192 | 1ST LYR CE50/- XS CE50/- | XL | 01/01/83 | 31/12/83 GBP | 75,000 | 100,000 | 0 | 0 | 0 | 4 | 100,00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MRC | 669 | 0Y228 | 2ND LYR CE250/- XS CE100/- | XL | 01/01/77 | 31/12/77 GBP | 25,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | RIL | 649 | DMP071 | 2ND LYR £100/- XS £100/- | XL | 01/01/80 | 31/12/80 GBP | 125,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 4.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DNP001 | 3RD LYR £100/- XS £100/- | XL | 01/01/80 | 31/12/80 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 1.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DP0007 | 3RD LYR £100/- XS £100/- | XL | 01/01/82 | 31/12/82 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | RIL | 649 | 8Y222 | 1ST LYR £40/- XS £50/- | XL | 01/01/83 | 31/12/83 GBP | 25,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DMP971 | 2ND LYR £100/- XS £100/- | XL | 01/01/81 | 31/12/81 GBP | 25,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 4.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DNP004 | 4TH LYR £150/- XS £200/- | XL | 01/01/81 | 31/12/81 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 1Y228 | 2ND LYR CE250/- XS CE100/- | XL | 01/01/81 | 31/12/81 GBP | 75,000 | 100,000 | 0 | 0 | 0 | 4 | 100,00 | 2.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DP0008 | 4TH LYR £150/- XS £200/- | XL | 01/01/80 | 31/12/80 GBP | 125,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 2Y228 | 3RD LYR £250/- XS £400/- | XL | 01/01/82 | 31/12/82 GBP | 75,000 | 25,000 | 0 | 0 | 0 | 4 | 100,00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 3Y228 | 4TH LYR £250/- XS £250/- | XL | 01/01/82 | 31/12/82 GBP | 250,000 | 100,000 | 0 | 0 | 0 | 4 | 100,00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 8Y228 | 3RD LYR CE500/- XS CE100/- | XL | 01/01/79 | 31/12/79 GBP | 250,000 | 250,000 | 0 | 0 | 0 | 4 | 100,00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 7Y228 | 2ND LYR CE250/- XS CE100/- | XL | 01/01/82 | 31/12/82 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 3Y267 | 4TH LYR £150/- XS £50/- | XL | 01/01/82 | 31/12/82 GBP | 125,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 3Y267 | 10TH LYR CE1.15M XS CE250/- | XL | 01/01/83 | 31/12/83 GBP | 350,000 | 350,000 | 0 | 0 | 0 | 4 | 100,00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 0Y224 | 1ST LYR £50/- XS £50/- | XL | 01/01/83 | 31/12/83 GBP | 575,000 | 175,000 | 0 | 0 | 0 | 4 | 100,00 | 1.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | SFB | 551 | DQ0444 | 3RD LYR £100/- XS £100/- | XL | 01/01/83 | 31/12/83 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 4 | 100,00 | 2.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | HLL | 614 | AM4114P | AVIATION LEGAL LIABILITY | FA | 27/10/88 | 26/10/89 GBP | 50,000 | 50,000 | 0 | 0 | 0 | 1 | 100,00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 3Y267 | 7TH LYR £350/- XS £50/- | XL | 01/01/83 | 31/12/83 GBP | 350,000 | 350,000 | 0 | 0 | 0 | 99 | 100,00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 687 | MMC | 669 | 1Y228 | 6TH LYR CE250/- XS CE250/- | XL | 01/01/83 | 31/12/83 GBP | 350,000 | 350,000 | 0 | 0 | 0 | 4 | 100,00 | 3.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | RIL | 649 | DT0124 | RIG A/C | XL | 01/01/83 | 31/12/83 GBP | 125,000 | 125,000 | 0 | 0 | 0 | 2 | 100,00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | RIL | 649 | DY0125 | RIG A/C | XL | 01/01/82 | 31/12/82 GBP | 250,000 | 75,000 | 0 | 0 | 0 | 2 | 100,00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | WFD | 576 | RPX2655 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 250,000 | 250,000 | 0 | 0 | 0 | 1 | 100,00 | 4.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | BPL | 507 | DS0116 | RIG A/C | XL | 01/01/90 | 31/12/90 GBP | 100,000 | 100,000 | 0 | 0 | 0 | 2 | 100,00 | 3.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | AXIOM | 876 | 881518 | VOYAGE A/C | XL | 01/01/88 | 31/12/88 GBP | 10,500 | 2,000 | 0 | 63,000 | 0 | 2 | 100,00 | 3.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | WFD | 576 | RTX2695 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 150,000 | 125,000 | 0 | 0 | 0 | 2 | 100,00 | 3.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | WFD | 576 | RUX2695 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 150,000 | 125,000 | 0 | 0 | 0 | 2 | 100,00 | 3.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | RIL | 649 | DT0131 | RIG A/C | XL | 01/01/86 | 31/12/86 GBP | 100,000 | 200,000 | 0 | 0 | 0 | 2 | 100,00 | 3.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | RIL | 649 | DT0129 | RIG A/C | XL | 01/01/86 | 31/12/86 GBP | 100,000 | 200,000 | 0 | 0 | 0 | 2 | 100,00 | 2.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | BPL | 507 | DV0292 | RIG A/C | XL | 01/01/87 | 31/12/87 GBP | 75,000 | 25,000 | 0 | 0 | 0 | 2 | 100,00 | 2.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | AXIOM | 876 | 891458 | VOYAGE A/C | XL | 01/01/87 | 31/12/87 GBP | 150,000 | 350,000 | 0 | 0 | 0 | 2 | 100,00 | 3.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | AXIOM | 823 | SX8220060 | WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | 10,500 | 2,000 | 0 | 0 | 0 | 2 | 100,00 | 3.3200 | N |
| | | | | | | | XL | 01/01/82 | 31/12/82 GBP | 125,000 | 25,000 | 0 | 0 | 0 | 2 | 100,00 | 4.4000 | N |

Case 1:98-cv-03435-RJH    Document 12-6    Filed 03/03/2008    Page 8 of 20

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | BPL | 507 | DV0291 | RIG A/C | | | | | | | 2 | 100.00 | 2.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | WFD | | SX870860 | WHOLE A/C | 158,000 | 158,000 | 0 | 0 | | 2 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 695 | AXIOM | | | WHOLE A/C | | | 0 | 25,000 | | 2 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 697 | AXIOM | 876 | 871548 | VOYAGE A/C | 125,000 | 25,000 | 0 | 0 | | 2 | 100.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 697 | AXIOM | 876 | 871548 | VOYAGE A/C | 10,500 | 2,000 | 0 | 65,000 | 6 | 100.00 | 3.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 697 | CTB | 509 | HZ169592 | FAC DIVING OIL LIMITED | 11,000 | 1,500 | 0 | 55,000 | 6 | 100.00 | 4.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | D11183 | whole account | 12,500,000 | 87,500,000 | 0 | 0 | 0 | 0.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | 4001183 | whole account | 1,950,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | D11183 | WHOLE ACCOUNT | 1,950,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8600227 | WHOLE ACCOUNT | 1,950,000 | 50,000 | 0 | 0 | 2 | 91.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8200037 | WHOLE ACCOUNT | 2,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.3550 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | N88100037 | WHOLE ACCOUNT | 500,000 | 500,000 | 4,000,000 | 500,000 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | N88200037 | WHOLE ACCOUNT | 750,000 | 250,000 | 0 | 750,000 | 4 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 518 | N88100037 | WHOLE ACCOUNT | 250,000 | 250,000 | 4,000,000 | 1,000,000 | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | CTB | 509 | ML134581 | whole account | 750,000 | 250,000 | 0 | 0 | 5 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM7900037 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 704 | CTB | 509 | XYP-P392-82 | WHOLE ACCOUNT | 750,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | CTB | 509 | ML134579 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | MSH | 381 | ML134580 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 81.00 | 0.4400 | N |
| A12347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8200037 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 89.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8300159 | WHOLE ACCOUNT | 250,000 | 250,000 | 4,000,000 | 1,000,000 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | 4001183 | whole account | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AXIOM | 620 | 780218 | WHOLE ACCOUNT | 1,950,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | MSH | 341 | ML134580 | WHOLE ACCOUNT | 1,000,000 | 2,000,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | N88600227 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 89.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8100037 | WHOLE ACCOUNT | 2,000,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | D11183 | WHOLE ACCOUNT | 750,000 | 250,000 | 0 | 750,000 | 4 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | N88200037 | WHOLE ACCOUNT | 1,950,000 | 50,000 | 0 | 0 | 2 | 91.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | SBJ | 627 | D11183 | whole account | 500,000 | 500,000 | 4,000,000 | 500,000 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AXIOM | 620 | 780218 | WHOLE ACCOUNT | 1,950,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | CTB | 509 | ML134581 | whole account | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM7900037 | WHOLE ACCOUNT | 750,000 | 250,000 | 0 | 0 | 2 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | CTB | 509 | ML134579 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 518 | NM8400037 | WHOLE ACCOUNT | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 81.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 700 | AJG | 746 | NM8300159 | WHOLE ACCOUNT | 250,000 | 250,000 | 0 | 0 | 5 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | BRG | 836 | 1021/5/82 (D) | MOREAU HAIL POOL FRANCE | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | DP9077 | UNIONE ITALIANA | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 27.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | LLG | 548 | RW1219 | RPP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 3.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | HLL | 614 | BL0704F01 | BRITISH STEEL | 1 | 0 | 0 | 0 | 0 | 62.00 | 3.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | SFB | 551 | FN10475 | STE LORRAINE / SOLMER | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 2.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RES | 671 | 1214 | SOCIETE USINOR | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | HLL | 614 | CX29101 | ASSIC. D'ITALIA | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | BRG | 836 | 1021/5/83(C) | MOREAU HAIL POOL | 9,999,999 | 0 | 0 | 0 | 0 | 3.00 | 14.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XP1723 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 30.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XP1725 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XQ1725 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RES | 584 | 129 | HUTCHISON MAPA S.A. | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XQ1772 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RES | 584 | 11801 | SOCIETE USINOR | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RES | 671 | N11179 | ETS. HUTCHINSON - MAPA | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | AXIOM | 620 | 8621804 | UMUM RE | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | DQ9075 | UNIONE ITALIANA | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 5.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XQ1721 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 3.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | LLG | 548 | XR1725 | XL ENERGY FACILITY | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | RW1219 | RPP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XS1044 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 44.00 | 3.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XS1006 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XR1724 | XL ENERGY FACILITY | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XS1005 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RES | 671 | N11197 | SOCIETE USINOR | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XP1722 | ENERGY LINE SLIP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 702 | RIL | 649 | XR1723 | XL ENERGY FACILITY | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | RTC | 865 | 79010347/1 | 2ND DRILLING RIG A/C XL | 200,000 | 155,555 | 0 | 0 | 1 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | CTB | 509 | 280392 | 1ST WHOLE A/C | 300,000 | 50,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | WLS | 575 | 7156 | HULL A/C 1ST XL | 50,000 | 89,000 | 0 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | WLS | 575 | 7861 | TIME ACCOUNT XL | 80,000 | 59,000 | 0 | 0 | 1 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | RTC | 865 | 800104369/990 | DRILLING RIG A/C | 280,000 | 155,555 | 0 | 0 | 0 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | WLS | 575 | 7156 | HULL A/C 1ST XL | 75,000 | 100,000 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | WLS | 575 | 6782 | BUILDING RISKS XOL (50% SL) | 45,000 | 5,000 | 0 | 0 | 2 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | BRE | 773 | 7344 | BUILDERS RISKS XL | 45,000 | 5,000 | 0 | 0 | 2 | 100.00 | 2.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | AXIOM | 707 | MLI18300 | WHOLE A/C | 800,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 707 | AXIOM | 707 | HD1297 | 2ND DRILLING RIG A/C XL | 200,000 | 50,000 | 0 | 0 | 0 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 71 | RIL | 649 | DP8630 | 3RD AGGREGATE XL | 571,111 | 285,716 | 0 | 0 | 2 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 71 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | 0 | 25,000 | 1,750,000 | 0 | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 1X001 | WHOLE A/C | 0 | 25,000 | 1,750,000 | 0 | 0 | 95.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 1X001 | WHOLE A/C | 1,000,000 | 0 | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | MRC | 746 | MS1EXW341 | CARGO A/C | 1,000,000 | 1,000,000 | 0 | 0 | 0 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 5X001 | WHOLE A/C | 3,000 | 2,000 | 0 | 150,000 | 0 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 2X001 | WHOLE A/C | 1,500,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 3X001 | WHOLE A/C | 1,500,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | AJG | 746 | MS1EXW341 | CARGO A/C | 1,000,000 | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DV0394 | SPECIE A/C | 3,000 | 2,000 | 0 | 200,000 | 0 | 100.00 | 2.0000 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 3X061 | WHOLE A/C | | | | | | | | | 100.00 | 0.7500 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 666 | | WHOLE A/C | XL | 21/06/84 | 20/06/85 GBP | 3,000 | 2,000 | 0 | 0 | 1 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | MRC | 746 | M84EXW344 CARGO A/C | XL | 01/08/85 | 31/07/86 GBP | 1,500,000 | 0 | 0 | 200,000 | 0 | 1 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 5X060 | WHOLE A/C | XL | 01/08/85 | 31/07/86 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 6X060 | WHOLE A/C | XL | 01/08/85 | 31/07/87 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | CFK | 753 | 8X420 | WHOLE A/C | XL | 01/08/85 | 31/07/87 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DO0533 | SPECIE A/C | XL | 21/01/88 | 20/50/89 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 10X420 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 2X060 | WHOLE A/C | XL | 01/08/92 | 31/07/85 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 4X061 | WHOLE A/C | XL | 01/08/84 | 31/07/85 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 6X061 | WHOLE A/C | XL | 01/08/87 | 31/12/87 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 10X060 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2850 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DO0491 | SPECIE A/C | XL | 21/01/89 | 20/01/84 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | AJG | 746 | M84EXW344 CARGO A/C | XL | 21/05/85 | 20/04/86 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 4X060 | WHOLE A/C | XL | 21/06/85 | 20/06/86 GBP | 3,000 | 2,000 | 0 | 150,000 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 8X060 | WHOLE A/C | XL | 01/08/84 | 31/07/85 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DW0488 | SPECIE A/C | XL | 01/01/84 | 31/12/88 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 9X420 | WHOLE A/C | XL | 21/04/88 | 20/04/89 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DS0470 | SPECIE A/C | XL | 21/05/85 | 20/04/86 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DT0534 | SPECIE A/C | XL | 21/04/85 | 20/04/86 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 6X060 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | HRH | 666 | 9X060 | WHOLE A/C | XL | 01/08/87 | 31/12/87 GBP | 2,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | RIL | 649 | DY0468 | SPECIE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | AJG | 746 | M84EXW344 CARGO A/C | XL | 21/04/89 | 20/04/91 GBP | 1,600,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 710 | MRC | 746 | M84EXW344 CARGO A/C | XL | 21/05/85 | 20/06/86 GBP | 3,000 | 2,000 | 0 | 250,000 | 0 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 4X061 | WHOLE A/C | XL | 21/05/85 | 20/06/86 GBP | 3,000 | 2,000 | 0 | 250,000 | 0 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | RIL | 649 | DH0434 | SPECIE A/C | XL | 01/08/84 | 31/07/85 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | RIL | 649 | DS0470 | SPECIE A/C | XL | 21/04/84 | 20/04/85 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | BAS | 837 | M84EXW344 CARGO A/C | XL | 21/04/85 | 20/04/86 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | CFK REF 6X30 | WHOLE A/C | XL | 21/06/85 | 20/06/86 GBP | 3,000 | 2,000 | 0 | 250,000 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | AJG | 746 | M84EXW344 CARGO A/C | XL | 01/03/87 | 31/12/87 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 721 | RIL | 649 | DW0488 | SPECIE A/C | XL | 21/05/85 | 20/06/86 GBP | 3,000 | 2,000 | 0 | 150,000 | 0 | 100.00 | 1.8950 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 4X060 | WHOLE A/C | XL | 21/04/88 | 20/04/89 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 2X061 | WHOLE A/C | XL | 01/08/83 | 31/07/83 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 3X061 | WHOLE A/C | XL | 01/08/82 | 31/07/84 GBP | 1,500,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | MRC | 746 | M84EXW344 CARGO A/C | XL | 21/06/85 | 20/06/84 GBP | 3,000 | 2,000 | 0 | 150,000 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 1X060 | WHOLE A/C | XL | 01/08/81 | 31/07/82 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 1.8950 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 2X060 | WHOLE A/C | XL | 01/08/82 | 31/07/83 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 3X060 | WHOLE A/C | XL | 01/08/83 | 31/07/84 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 5X060 | WHOLE A/C | XL | 01/08/84 | 31/07/85 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 8X420 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 9X420 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | AJG | 746 | M84EXW344 CARGO A/C | XL | 21/05/84 | 20/06/85 GBP | 3,000 | 2,000 | 0 | 200,000 | 0 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | RIL | 649 | DV0491 | SPECIE A/C | XL | 01/08/85 | 31/07/86 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 1X061 | WHOLE A/C | XL | 21/04/87 | 20/04/88 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | RIL | 649 | DO5492 | SPECIE A/C | XL | 01/08/83 | 31/07/82 GBP | 1,000,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 6X060 | WHOLE A/C | XL | 21/04/85 | 20/04/89 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 10X446 | WHOLE A/C | XL | 01/08/87 | 31/12/87 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | MRC | 746 | M84EXW344 CARGO A/C | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 0 | 0 | 0 | 1 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HRH | 666 | 6X061 | WHOLE A/C | XL | 21/06/85 | 20/06/85 GBP | 3,000 | 2,000 | 0 | 200,000 | 0 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | RIL | 649 | DT0534 | SPECIE A/C | XL | 01/08/86 | 31/07/87 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | HLL | 614 | AM 5531N | AIRPORT OPERATORS LIABILITY | FA | 21/04/86 | 20/04/87 GBP | 1,000,000 | 800,000 | 0 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 711 | SFB | 551 | SH035JG | PROPILL | FA | 27/10/87 | 26/10/94 USD | 775,152 | 0 | 0 | 99 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 721 | JTG | 697 | 85XXTH022 | EXCESS OF LOSS R/I | FA | 01/01/91 | 31/12/91 USD | 140,800 | 0 | 0 | 99 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | AXIOM | 842 | 82B3T15 | DRILLING RIG ACCOUNT X/L | XL | 01/10/85 | 30/09/86 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | SFB | 551 | 552XBBF | OIL & FOR GAS | FA | 25/06/84 | 24/06/85 GBP | 350,000 | 150,000 | 0 | 2 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | WFD | 576 | 101177J0022 | GENERAL | XL | 01/12/85 | 07/12/86 USD | 0 | 0 | 0 | 2 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 85XXTH022A | LIABILITY | XL | 01/01/86 | 31/03/86 GBP | 2,000,000 | 13,000,000 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | L081010Ja | RIGS | XL | 01/01/86 | 30/09/87 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BRE | 775 | XW-S441/2/3 | HULL | XL | 25/06/86 | 24/06/87 GBP | 325,000 | 175,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | 092H87146J | RIG | XL | 01/01/87 | 01/01/88 GBP | 0 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | WFD | 576 | 04H77H0028 | GENERAL | XL | 25/06/87 | 24/06/88 GBP | 225,000 | 150,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 84XXTH552A | LIABILITY X/L | XL | 01/01/87 | 31/12/88 GBP | 2,000,000 | 16,000,000 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | 092H8607N | GENERAL | XL | 01/10/84 | 30/09/85 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | XW-S441-86 | SPECIAL REINSURANCE INTERESTS COVER EXCESS OF LOSS | FA | 30/12/86 | 29/12/87 GBP | 1,250,000 | 3,750,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 87XXTH022A | LIABILITY | XL | 01/10/87 | 30/09/88 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | WFD | 576 | 092H8837H | GENERAL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 10,500,000 | 0 | 2 | 100.00 | 0.4750 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | 092H8727H | RIG | XL | 01/01/88 | 31/12/87 GBP | 2,000,000 | 13,500,000 | 0 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 90XXTH022A | LIABILITY | XL | 25/06/87 | 24/06/88 GBP | 375,000 | 375,000 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 84XXTH022A | LIABILITY X/L | XL | 01/01/89 | 31/12/89 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | 092H8607N | GENERAL | XL | 01/01/84 | 30/09/84 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | L00299J06 | RIGS | XL | 01/10/86 | 30/09/87 GBP | 1,250,000 | 2,500,000 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | XW-S443-86 | SPECIAL REINSURANCE INTERESTS COVER EXCESS OF LOSS | FA | 30/12/86 | 29/12/87 GBP | 93,000 | 80,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | JTG | 697 | 092H8610J | GENERAL | XL | 01/10/88 | 31/12/89 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 724 | BBC | 728 | XW-S442-86 | SPECIAL REINSURANCE INTERESTS COVER EXCESS OF LOSS | FA | 30/12/89 | 30/12/94 GBP | 1,500,000 | 9,000,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | WFD | 576 | R1X3591 | WHOLE ACCOUNT | XL | 01/10/83 | 30/09/90 GBP | 1,000,000 | 1,600,000 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | WFD | 576 | R1X3591 | WHOLE ACCOUNT | XL | 01/10/88 | 30/09/89 GBP | 1,000,000 | 1,600,000 | 0 | 1 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | LT | 901 | 895420 | AGG X/L(R.A.) LIMIT $1M | NO | 01/07/89 | 30/06/90 GBP | 0 | 0 | 1,625,000 | 0 | 100.00 | 1.4400 | N |

Case 3:08-cv-00010-RJH Document 12-6 Filed 05/09/2008 Page 10 of 20

| Ref | Company | | Code | | Ref No | Description | Type | Date | Date | GBP | GBP | | | | % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | LT | | | | | | | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 2,125,000 | | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | WFD | | | | | | | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 725 | RIL | 649 | DB0631 | VOYAGE ACCOUNT | XL | 01/10/84 | 50/0/85 GBP | 194,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DW0483 | RIG AC | XL | 01/04/88 | 31/03/89 GBP | 675,000 | 1,125,000 | 0 | 0 | 2 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0556 | RIG AC | XL | 01/04/89 | 31/03/90 GBP | 675,000 | 450,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 200 0193 | WHOLE | XL | 01/10/92 | 30/09/93 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | RIL | 649 | DW0482 | RIG AC | XL | 01/04/88 | 31/03/89 GBP | 675,000 | 450,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | SQ0763 | FAC RI | FA | 30/06/83 | 24/06/84 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AHJ | 878 | 884624 | FAC | FA | 01/01/88 | 31/12/88 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WFD | 576 | RYX7485 | ENTIRE X/L A/C | XL | 07/02/87 | 06/02/88 GBP | 2,500,000 | 16,500,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | SQ0763 | FAC RI | FA | 30/06/84 | 24/06/85 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | UP10298 | NON MARINE LIABS | FA | 01/07/82 | 30/06/83 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | WPR | 692 | T11286/83 | CARGO | XL | 01/03/83 | 31/12/83 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RTC | 865 | 81020179 | JAPANESE X/L A/C | XL | 01/04/81 | 31/03/82 GBP | 70,000 | 30,000 | 0 | 0 | 2 | 100.00 | 3.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RTC | 865 | 79020216 | JAPANESE X/L A/C | XL | 01/04/79 | 31/03/80 GBP | 999,999,999 | 0 | 0 | 0 | 1 | 100.00 | 3.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 000 0393 | WHOLE | XL | 01/10/80 | 30/10/81 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 1 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HSBCG | 653 | GNP/MH10491 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WPR | 692 | T11286/84 | CARGO/SPECIE | XL | 01/01/84 | 31/12/84 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 300 0393 | WHOLE | XL | 01/10/93 | 30/09/94 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 2 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | BPL | 507 | DB0412 | WAR & ALLIED RISKS | XL | 16/03/84 | 15/03/85 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 400 0393 | WHOLE | XL | 01/10/84 | 30/10/85 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HSBCG | 653 | JAI/DC/A/672 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 0 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | NHM | 857 | 7897E | WHOLE A/C | XL | 01/10/84 | 31/12/84 GBP | 2,500,000 | 25,000,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | TLC | 503 | J-13/85 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HSBCG | 653 | JAI/CH/672/M | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 0 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | NHM | 857 | 7270E85 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 2,500,000 | 25,000,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0495 | DRILLING RIG A/C | XL | 25/06/86 | 31/03/87 GBP | 675,000 | 1,125,000 | 0 | 0 | 2 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 000 0393 | WHOLE | XL | 15/05/78 | 30/04/79 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 541 | SX0221245 | WHOLE EX LMX IN 735/737 AVN WAR & FURN. | XL | 01/01/92 | 31/12/92 GBP | 2,000,000 | 12,200,000 | 0 | 0 | 2 | 100.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | BPL | 507 | DB4046 | DRILLING RIG A/C | XL | 25/06/84 | 24/06/85 GBP | 292,500 | 157,500 | 0 | 0 | 2 | 100.00 | 0.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 842 | 83E3447 | WHOLE | XL | 01/01/81 | 30/09/85 GBP | 1,000,000 | 2,200,000 | 0 | 0 | 2 | 40.00 | 3.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 823 | SX8521245 | WHOLE | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 12,200,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DS1031 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 7,000,000 | 0 | 0 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | CFK | 753 | 6X151 | GENERAL | XL | 01/06/86 | 31/05/87 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 0 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0597 | DRILLING RIG A/C | XL | 25/06/86 | 31/03/87 GBP | 900,000 | 1,800,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | TLC | 503 | RJKA5 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | TLC | 503 | RJKLW 119/8 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WFD | 576 | RWX7485 | ENTIRE X/L A/C | XL | 07/02/85 | 06/02/86 GBP | 2,500,000 | 15,000,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 1A 0217 | WHOLE | XL | 01/10/85 | 30/09/86 GBP | 500,000 | 3,200,000 | 0 | 0 | 0 | 100.00 | 2.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WPR | 692 | T11286/82 | CARGO/EX,FURN.& SPECIE FOR 737 | XL | 01/01/82 | 31/12/82 GBP | 500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 2.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 541 | SX0521245 | WHOLE | XL | 01/01/83 | 31/12/83 GBP | 2,000,000 | 12,200,000 | 0 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | NHM | 857 | E 6457 | WHOLE A/C | XL | 01/10/87 | 30/09/84 GBP | 2,500,000 | 25,000,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 823 | L0056085 | WHOLE | XL | 01/10/85 | 30/09/86 GBP | 1,000,000 | 2,200,000 | 0 | 0 | 2 | 100.00 | 3.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | J-13/85 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 2 | 40.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | CFK | 753 | 6X153 | GENERAL | XL | 01/06/86 | 31/05/87 GBP | 2,000,000 | 10,000,000 | 0 | 0 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | ITG | 697 | 86XM705L10 | GENERAL | XL | 01/06/86 | 13/05/87 GBP | 1,000,000 | 5,500,000 | 0 | 0 | 0 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 000 0393 | WHOLE | XL | 01/10/78 | 30/09/79 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 900 0393 | WHOLE | XL | 01/10/79 | 30/09/80 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | WPR | 692 | T11286/80 | CARGO & SPECIE/VALU. EX. FURNITURE | XL | 29/08/80 | 31/12/81 GBP | 500,000 | 500,000 | 0 | 0 | 1 | 100.00 | 2.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RTC | 865 | 80020188 | JAPANESE X/L A/C | XL | 01/04/80 | 31/03/81 GBP | 70,000 | 30,000 | 0 | 0 | 1 | 100.00 | 3.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 100 0393 | WHOLE | XL | 01/10/81 | 30/09/82 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 1 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | RJKLW 119/8 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | WPR | 692 | T11286/85 | CARGO & SPECIE/VALUABLES | XL | 01/01/85 | 31/12/85 GBP | 750,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | NHM | 857 | 7412E85 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | 2,500,000 | 32,500,000 | 0 | 0 | 0 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RTC | 865 | 81020180 | JAPANESE X/L A/C | XL | 01/04/81 | 31/03/82 GBP | 100,000 | 100,000 | 0 | 0 | 1 | 100.00 | 3.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | AXIOM | 842 | 83E3447 | WHOLE | XL | 01/10/83 | 30/09/84 GBP | 1,000,000 | 2,200,000 | 0 | 0 | 2 | 40.00 | 2.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | RJKA5 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 823 | SX8421245 | WHOLE | XL | 01/01/84 | 31/12/84 GBP | 2,000,000 | 12,200,000 | 0 | 0 | 2 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 1A 0393 | WHOLE | XL | 01/08/85 | 31/05/86 GBP | 1,000,000 | 7,700,000 | 0 | 0 | 2 | 100.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | RIL | 649 | DS0030 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 5,000,000 | 0 | 0 | 0 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | WFD | 576 | RXX7485 | ENTIRE X/L A/C | XL | 07/02/86 | 06/02/87 GBP | 2,500,000 | 16,500,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | TLC/85 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HJH | 493 | 6X196 | RIG | XL | | | GBP | 125,000 | 75,000 | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 823 | SX0621245 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 12,200,000 | 0 | 0 | 0 | 100.00 | 0.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WFD | 576 | RXX7598 | WHOLE A/C (TOP & STEP DOWN) | XL | 01/06/86 | 31/05/87 GBP | 3,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 7X153 | RIG | XL | 25/06/87 | 24/06/88 GBP | 300,000 | 200,000 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | CI 0393 | WHOLE A/C | XL | 01/10/87 | 30/09/88 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 0 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | J-13/87 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | TLC | 503 | J-13/87 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | HRH | 666 | 8X193 | RIG | XL | 25/06/88 | 24/06/89 GBP | 300,000 | 200,000 | 0 | 0 | 0 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 715 | SBJ | 627 | B1 0393 | WHOLE A/C | XL | 01/10/86 | 30/09/87 GBP | 1,000,000 | 3,700,000 | 0 | 0 | 0 | 100.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 338 | 45-672/MH-1 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 0 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | GAK | 909 | R86/0406 | WHOLE A/C | XL | 01/01/86 | 31/07/87 GBP | 2,500,000 | 30,000,000 | 0 | 0 | 0 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HLL | 614 | AM 3531N | PORT OF NEW YORK | FA | 27/10/87 | 26/10/90 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 7X153 | GENERAL | XL | 01/06/87 | 31/05/88 GBP | 2,000,000 | 10,250,000 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 687 | DV0412 | SPECIE | XL | 01/03/87 | 29/02/88 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0413 | SPECIE | XL | 01/03/87 | 29/02/88 GBP | 1,500,000 | 300,000 | 0 | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 338 | 45-672/MH-2 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 18,000,000 | 0 | 0 | 0 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | SAZXBR2 | TRITON FRANCE S.A. | FA | 07/02/88 | 06/02/89 GBP | 9,999,999 | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | CFK | 753 | 6X194 | RIG | XL | 25/06/86 | 24/06/87 GBP | 250,000 | 350,000 | 0 | 0 | 0 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0457 | SPECIE | XL | 01/03/85 | 28/02/87 GBP | 1,700,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0598 | DRILLING RIG A/C | XL | 25/06/86 | 31/03/87 GBP | 1,350,000 | 2,700,000 | 0 | 0 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | B1 0217 | WHOLE A/C | XL | 01/10/85 | 30/10/87 GBP | 500,000 | 3,200,000 | 0 | 0 | 2 | 100.00 | 2.3200 | N |

AB-cv RJH Document 12-6 Filed 05/09/2008 Page 10 of 20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HD | 538 | 45.672A/III.4 WHOLE A/C | | | | 0 | 0 | 0 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | SV0DFR1 | SOCIETE NATIONALE ELF AQUITAINE | FA | | 0 | 0 | 0 | 100.00 | 1.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | SV0DFR1 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/87 | 31/12/87 GBP | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0481 | DRILLING RIG A/C | XL | 01/04/87 | 31/03/88 GBP | 675,000 | 1,125,000 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0482 | DRILLING RIG A/C | XL | 01/04/87 | 31/03/88 GBP | 900,000 | 1,800,000 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 7X151 | GENERAL | XL | 01/06/87 | 31/05/88 GBP | 1,500,000 | 6,750,000 | 0 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0480 | DRILLING RIG A/C | XL | 01/04/87 | 31/03/88 GBP | 675,000 | 450,000 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HD | 538 | 45.672A/III.2 WHOLE A/C | | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 18,000,000 | 0 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 8X151 | GENERAL | XL | 01/06/88 | 31/05/89 GBP | 2,500,000 | 6,750,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DW0451 | SPECIE | XL | 01/04/88 | 28/02/89 GBP | 1,200,000 | 500,000 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | TLC | 503 | J13/66 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 15,000,000 | 0 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0557 | RIG A/C | XL | 01/04/89 | 31/03/90 GBP | 675,000 | 1,125,000 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | MAB | 861 | 0AX00892 | UNION TEXAS PETROLEUM | FA | 01/04/90 | 31/03/91 GBP | 0 | 0 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | dy0299 | whole account | XL | 01/01/90 | 31/12/90 GBP | 900,000 | 10,600,000 | 2 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | JFG | 697 | 86XMTH05/05 GENERAL | | XL | 01/06/86 | 31/05/87 GBP | 1,000,000 | 1,250,000 | 0 | 100.00 | 1.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | CFK | 733 | 6X193 | RIG | XL | 25/06/86 | 24/6A/87 GBP | 150,000 | 200,000 | 0 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0456 | SPECIE | XL | 01/05/86 | 26/02/87 GBP | 1,200,000 | 200,000 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | CTB | 509 | HA127587 | EXXON CORP. | FA | 01/11/87 | 31/10/88 GBP | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 7X196 | RIG | XL | 25/06/87 | 24/6A/88 GBP | 125,000 | 75,000 | 250,000 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | DI 0393 | WHOLE AC | XL | 01/10/88 | 30/09/89 GBP | 1,000,000 | 4,050,000 | 2 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0169 | SPECIE | XL | 01/03/89 | 28/02/90 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0589 | RIG AC | XL | 01/04/89 | 31/03/90 GBP | 1,550,000 | 2,700,000 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0679 | RIG | XL | 25/06/90 | 24/06/91 GBP | 1,375,000 | 4,500,000 | 0 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT195 | DRILLING RIG A/C | XL | 25/06/86 | 31/03/87 GBP | 675,000 | 450,000 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0335 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 5,000,000 | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DT0336 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,000,000 | 7,000,000 | 0 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | NHM | 857 | 8217E86 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 25,000,000 | 0 | 80.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0267 | CARGO INC. SPECIE &/OR VALUABLES A/C | XL | 01/01/87 | 31/12/87 GBP | 750,000 | 500,000 | 0 | 80.00 | 0.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 8X196 | RIG | XL | 25/06/88 | 24/06/89 GBP | 125,000 | 75,000 | 125,000 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 687 | DW0450 | SPECIE | XL | 01/03/88 | 28/03/89 GBP | 1,700,000 | 1,500,000 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DW0286 | CARGO AC | XL | 01/01/88 | 31/12/88 GBP | 750,000 | 500,000 | 0 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | TLC | 503 | TLC/155 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 15,000,000 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 7X152 | GENERAL | XL | 01/06/87 | 31/05/88 GBP | 2,000,000 | 8,250,000 | 0 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0683 | DRILLING RIG A/C | XL | 01/04/87 | 31/03/88 GBP | 1,250,000 | 2,700,000 | 1 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 543 | SX8721245 | WHOLE A/C EX. QUOTA SHARE REINS | XL | 01/02/87 | 31/12/87 GBP | 2,000,500 | 12,200,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 8X152 | GENERAL | XL | 01/06/88 | 31/05/89 GBP | 3,000,000 | 9,250,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 503 | J15/88 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 15,000,000 | 0 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 9X151 | GENERAL | XL | 01/06/89 | 31/05/90 GBP | 2,500,000 | 6,750,000 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0433 | SPECIE | XL | 01/03/89 | 28/02/91 GBP | 1,200,000 | 300,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | dy0289 | whole account | XL | 01/01/90 | 31/12/90 GBP | 600,000 | 10,000,000 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DW0484 | RIG AC | XL | 01/04/88 | 31/03/89 GBP | 900,000 | 1,800,000 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0775 | RIG | XL | 01/04/88 | 31/12/88 GBP | 1,000,000 | 18,000,000 | 0 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0524 | CARGO AC | XL | 25/06/89 | 24/06/90 GBP | 1,375,000 | 3,000,000 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 890735002 | WHOLE AC | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 500,000 | 0 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DV0451 | SPECIE | XL | 01/10/89 | 30/09/90 GBP | 1,000,000 | 4,550,000 | 2 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0463 | RIG A/C | XL | 01/02/88 | 31/01/89 GBP | 900,000 | 1,800,000 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0463 | RIG A/C | XL | 01/04/90 | 31/03/91 GBP | 1,559,000 | 2,700,000 | 0 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DW0465 | RIG AC | XL | 01/04/88 | 31/03/89 GBP | 1,150,000 | 2,700,000 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WFD | 576 | R13X1865 | X/L A/C | XL | 07/02/88 | 06/02/89 GBP | 2,500,000 | 16,500,000 | 0 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | DI 0217 | WHOLE AC | XL | 01/10/88 | 30/09/89 GBP | 500,000 | 5,550,000 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 890735003 | WHOLE AC | XL | 01/10/89 | 30/09/90 GBP | 500,000 | 4,650,000 | 3 | 100.00 | 2.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HD | 538 | B050/00/2/1 WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 18,000,000 | 0 | 100.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | MAB | 861 | 0AX0494 | UNION TEXAS PETROLEUM | FA | 01/04/90 | 31/03/91 GBP | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0389 | CARGO A/C | XL | 01/02/90 | 31/12/90 GBP | 750,000 | 0 | 0 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | WFD | 576 | R3X4867 | LIABILITY ACCOUNT | XL | 01/04/90 | 31/01/91 GBP | 20,000 | 10,000 | 0 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 538 | 45.672A/III.2/3 WHOLE A/C | | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 18,000,000 | 0 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0470 | SPECIE | XL | 01/03/89 | 28/03/90 GBP | 1,700,000 | 1,500,000 | 0 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | S1035YG | PETROFINA S.A | FA | 01/01/91 | 31/12/91 GBP | 0 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 823 | SX8821245 | WHOLE AC | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 12,200,000 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | HRH | 666 | 9X196 | RIG | XL | 25/06/89 | 24/06/90 GBP | 425,000 | 75,000 | 0 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | EDBD | 538 | B050.00/2/1 WHOLE A/C | | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 18,000,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | AXIOM | 854 | XAV005/04 | PETRO-CANADA INC | FA | 01/01/91 | 31/12/91 GBP | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SFB | 551 | S2B7005 | PETROFINA S.A | FA | 01/01/92 | 31/12/92 GBP | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0464 | RIG A/C | XL | 01/04/90 | 31/03/91 GBP | 675,000 | 1,125,000 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | SBJ | 627 | 890735001 | WHOLE AC | XL | 01/10/90 | 30/09/91 GBP | 1,500,000 | 4,050,000 | 0 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DX0598 | RIG AC | XL | 01/04/90 | 31/03/91 GBP | 900,000 | 1,800,000 | 0 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 735 | RIL | 649 | DY0462 | RIG A/C | XL | 01/04/90 | 31/03/91 GBP | 675,000 | 450,000 | 0 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 74 | SBJ | 627 | 900735001 | WHOLE | XL | 01/01/90 | 31/12/90 GBP | 1,750,000 | 1,000,000 | 0 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 74 | LT | 901 | 89X567 | WHOLE | XL | 01/06/88 | 31/05/89 GBP | 1,500,000 | 2,750,000 | 0 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | CTB | 509 | XZE20400 | WHOLE ACCOUNT XOL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 9,000,000 | 0 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | NRX | 782 | XZE20400 | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 11,000,000 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX9021969 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 17,500,000 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | WFD | 576 | R2X3421 | WHOLE ACCOUNT XOL | XL | 01/09/89 | 31/07/90 GBP | 3,000,000 | 50,500,000 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | SBJ | 627 | DI 1915 | WHOLE ACCOUNT XOL | XL | 01/08/88 | 31/07/89 GBP | 3,000,000 | 34,500,000 | 0 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DS0121 | WHOLE ACCOUNT XOL | XL | 01/02/85 | 31/01/86 GBP | 1,000,000 | 21,500,000 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DV0103 | WHOLE ACCOUNT XOL | XL | 01/01/87 | 31/12/87 GBP | 750,000 | 750,000 | 0 | 100.00 | 2.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX8721210 | WHOLE ACCOUNT XOL | XL | 01/01/87 | 31/12/87 GBP | 1,250,000 | 1,250,000 | 0 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DR0922 | WHOLE ACCOUNT XOL | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 2,500,000 | 0 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BBC | 728 | 424H00071 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 500,000 | 500,000 | 0 | 100.00 | 3.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DY0268 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 6,500,000 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BBC | 728 | 424H00075 | WHOLE ACCOUNT XOL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 9,500,000 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BBC | 728 | 424H00075 | WHOLE ACCOUNT XOL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 6,000,000 | 2 | 100.00 | 1.4300 | N |

| Ref | Company | No | Code | Account | Description | Type | Date1 | Date2 | Cur | Amount1 | Amount2 | | | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DON106 | WHOLE ACCOUNT XOL | | | | | | | 3 | 100.00 | 5.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | WFD | | | WHOLE ACCOUNT XOL RJH | XL | | | | | | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | 87W162D041 | WHOLE ACCOUNT XOL BACK UP | XL | 01/01/87 | 31/12/87 GBP | 150,000 | 50,000 | 0 | 900,000 | 1 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | 87W162D041 | WHOLE ACCOUNT XOL BACK UP | XL | 01/01/87 | 31/12/87 GBP | 40,000 | 10,000 | 0 | 520,000 | 4 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DW0153 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | T13055/85 | WHOLE ACCOUNT XOL BACK UP | XL | 01/01/85 | 31/12/85 GBP | 60,000 | 15,000 | 0 | 0 | 3 | 100.00 | 3.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DW0149 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 3 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX8523210 | WHOLE ACCOUNT XOL | XL | 01/01/85 | 31/12/85 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BRE | 775 | XY-E204-85 | WHOLE ACCOUNT XOL | XL | 01/01/85 | 31/12/85 GBP | 1,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DT0253 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 750,000 | 750,000 | 0 | 0 | 3 | 100.00 | 2.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BRE | 775 | XZE204-87 | WHOLE ACCOUNT XOL | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 4,500,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DW0214 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 3 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX8823210 | WHOLE ACCOUNT XOL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 3,000,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DT0315 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | TBA | WHOLE ACCOUNT XOL (BACK UP) | XL | 01/01/86 | 31/12/86 GBP | 20,000 | 20,000 | 0 | 0 | 3 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | L0020687 | WHOLE ACCOUNT XOL | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 5,500,000 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 816 | W1895886 | WHOLE ACCOUNT XOL | XL | 01/02/89 | 31/01/90 GBP | 3,000,000 | 35,500,000 | 0 | 0 | 1 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DW0149 | WHOLE ACCOUNT XOL | XL | 01/01/82 | 31/01/82 GBP | 200,000 | 300,000 | 0 | 0 | 3 | 100.00 | 3.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | L0020688 | WHOLE ACCOUNT XOL | XL | 01/01/85 | 31/12/85 GBP | 1,500,000 | 4,500,000 | 0 | 0 | 1 | 100.00 | 1.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | L0020686 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 0 | 0 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | 89XM70883 | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 40,000 | 10,000 | 0 | 600,000 | 4 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 876 | 902920 | WHOLE ACCOUNT XOL | XL | 01/02/91 | 31/01/91 GBP | 1,000,000 | 11,750,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BBC | 728 | 42H16307A | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 6,500,000 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | L0061789 | WHOLE ACCOUNT XOL | XL | 01/02/89 | 31/01/90 GBP | 3,000,000 | 26,500,000 | 0 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | SBJ | 627 | 89074000S | WHOLE ACCOUNT XOL | XL | 01/08/89 | 31/07/90 GBP | 3,000,000 | 49,500,000 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | SBJ | 627 | 89074000S | WHOLE ACCOUNT XOL | XL | 01/08/90 | 31/12/90 GBP | 1,500,000 | 24,750,000 | 0 | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 552 | W1905886 | WHOLE ACCOUNT XOL | XL | 01/02/90 | 31/01/91 GBP | 2,000,000 | 31,500,000 | 0 | 0 | 2 | 89.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | 84E3568 | WHOLE ACCOUNT XOL | XL | 01/01/84 | 31/12/84 GBP | 1,500,000 | 4,000,000 | 0 | 0 | 1 | 100.00 | 1.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | T12644/85 | whole account xol | XL | 01/01/85 | 31/12/85 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 2 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 423 | SX8631210 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 1,500,000 | 0 | 0 | 1 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | MSH | 381 | XZ-E204-88 | WHOLE ACCOUNT XOL | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 9,000,000 | 0 | 0 | 2 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BRE | 775 | XZ-E204-86 | WHOLE ACCOUNT XOL | XL | 01/01/86 | 31/12/86 GBP | 1,500,000 | 7,500,000 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | TBA | WHOLE ACCOUNT XOL (BACK UP) | XL | 01/01/86 | 31/12/86 GBP | 40,000 | 40,000 | 0 | 0 | 3 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | L0061288 | WHOLE ACCOUNT XOL | XL | 01/02/88 | 31/01/89 GBP | 18,000,000 | 24,500,000 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | BRE | 775 | XZE20489 | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 11,000,000 | 0 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 876 | 902920 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/01/90 GBP | 2,000,000 | 21,500,000 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DV0229 | WHOLE ACCOUNT XOL | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 7,000,000 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | SBJ | 627 | D11915 | WHOLE ACCOUNT XOL | XL | 01/02/89 | 31/07/89 GBP | 3,000,000 | 55,500,000 | 0 | 0 | 1 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DX0230 | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 9,500,000 | 0 | 0 | 2 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX9021210 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 3,500,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | RIL | 649 | DX0138 | WHOLE ACCOUNT XOL | XL | 01/01/89 | 31/12/89 GBP | 1,500,000 | 2,000,000 | 0 | 0 | 3 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 823 | SX9021210 | WHOLE ACCOUNT XOL | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 3,500,000 | 0 | 0 | 3 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | 88XM70883S | WHOLE ACCOUNT XOL (BACK UP) | XL | 01/01/88 | 31/12/88 GBP | 40,000 | 40,000 | 0 | 500,000 | 4 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | JTG | 697 | 88XM70883S | WHOLE ACCOUNT XOL (BACK UP) | XL | 01/01/88 | 31/12/88 GBP | 250,000 | 50,000 | 0 | 1,500,000 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 740 | AXIOM | 707 | QG9612G | WHOLE ACCOUNT XOL | XL | 01/02/90 | 31/01/91 GBP | 2,000,000 | 25,500,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | WP | 832 | 11173183 | WHOLE A/C | XL | 01/10/83 | 30/09/84 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 1 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | WIN | 561 | 83013502 | WHOLE A/C | XL | 01/07/84 | 30/06/85 GBP | 2,000,000 | 9,750,000 | 0 | 0 | 1 | 40.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | WP | 832 | 11173185 | WHOLE A/C | XL | 01/10/85 | 30/09/86 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 6 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | HIN | 650 | 86LX51589 | WHOLE A/C | XL | 01/10/86 | 30/09/87 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 6 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | WPR | 692 | 11173184 | WHOLE A/C | XL | 01/10/84 | 30/09/85 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 6 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | HIN | 650 | 83650359 | WHOLE A/C | XL | 01/01/84 | 30/09/85 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 6 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | HIN | 650 | 83650953 | WHOLE A/C | XL | 01/10/85 | 30/09/86 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 6 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 741 | HIN | 650 | 83650228 | WHOLE A/C | XL | 01/10/83 | 30/09/84 GBP | 2,500,000 | 10,000,000 | 0 | 0 | 6 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 833 | 84E3268 | WHOLE ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | 750,000 | 2,100,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 842 | 83E3268 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/83 | 31/12/83 GBP | 750,000 | 2,100,000 | 0 | 0 | 2 | 100.00 | 2.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | 7SR4252 | WHOLE ACCOUNT | XL | 01/05/82 | 29/02/88 GBP | 1,500,000 | 7,600,000 | 0 | 0 | 1 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DS 0349 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/85 | 31/12/85 GBP | 1,000,000 | 3,900,000 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | FH5558M087 | EXCESS OF LOSS REINSURANCE | XL | 01/01/87 | 31/12/87 GBP | 2,650,000 | 30,850,000 | 0 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RYX7927 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/02/87 | 31/01/88 GBP | 2,000,000 | 33,500,000 | 0 | 0 | 1 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | L0010785 | WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 GBP | 750,000 | 2,150,000 | 0 | 0 | 2 | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | EDBD | 750 | 101W99881 | BACK-UP WIN VARIOUS UNDERLYINGS, 2 REINS | XL | 01/01/90 | 31/12/90 GBP | 497,500 | 2,500 | 0 | 0 | 0 | 100.00 | 4.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 816 | W1905895 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 2,600,000 | 38,750,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RYX5874 | WHOLE ACCOUNT | XL | 17/07/88 | 31/12/88 GBP | 1,000,000 | 1,651,000 | 0 | 0 | 2 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DI4350 | RIG XL | XL | 08/06/84 | 31/12/84 GBP | 200,000 | 510,000 | 0 | 0 | 1 | 91.00 | 3.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | t.b.a. | RIG ACCOUNT EXCESS OF LOSS | XL | 01/01/89 | 31/12/89 GBP | 160,000 | 140,000 | 0 | 0 | 2 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | DG | 636 | X84-333421 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 01/09/84 | 31/08/85 GBP | 2,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AIG | 746 | MX00633081 | WHOLE ACCOUNT EXCESS OF LOSS | XL | 27/07/89 | 26/07/90 GBP | 2,500,000 | 66,900,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BLR | 875 | DW 0211 | WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 4,650,000 | 0 | 0 | 6 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DX0578 | RIG ACCOUNT EXCESS OF LOSS | XL | 01/01/89 | 31/12/89 GBP | 400,000 | 300,000 | 0 | 0 | 1 | 91.00 | 2.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DQ 4313 | RIG XL | XL | 08/06/83 | 07/06/84 GBP | 200,000 | 510,000 | 0 | 0 | 1 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | SF | 881 | DP 4249 | RIG XL | XL | 08/06/82 | 07/06/83 GBP | 200,000 | 110,000 | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DR4349 | RIG XL | XL | 08/06/84 | 31/12/84 GBP | 200,000 | 110,000 | 0 | 0 | 1 | 91.00 | 3.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DV0308 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 4,600,000 | 0 | 0 | 2 | 100.00 | 1.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DR4349 | RIG XL | XL | 08/06/81 | 31/12/85 GBP | 200,000 | 110,000 | 0 | 0 | 1 | 100.00 | 2.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BPL | 842 | DS4252 | RIG ACCOUNT XL | XL | 01/06/81 | 06/06/82 GBP | 170,000 | 110,000 | 0 | 0 | 1 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 84XM70227 | whole account – also residual non-mari | XL | 01/06/84 | 31/12/85 GBP | 500,000 | 0 | 0 | 0 | 1 | 100.00 | 2.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | LYO | 546 | 9834180 | WHOLE ACCOUNT XL – MAX RECOVERABLE32 | XL | 24/09/89 | 23/04/91 GBP | 1,500 | 1,500 | 0 | 0 | 1 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 842067 | ONLY TO PAY IN THE EVENT OF 0 I.L. $1 | XL | 29/07/84 | 27/07/85 GBP | 60,000 | 40,000,000 | 0 | 0 | 1 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8531196 | WHOLE ACCOUNT | XL | 01/02/85 | 31/01/86 GBP | 2,000,000 | 56,650,000 | 0 | 0 | 1 | 100.00 | 2.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RXX5874 | WHOLE ACCOUNT | XL | 17/07/86 | 16/07/87 GBP | 1,000,000 | 3,500,000 | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 852067 | RIG XL – SUBJECT TO 0 I.L. $1000000000 | XL | 28/07/85 | 27/07/86 GBP | 100,000 | 40,000,000 | 0 | 0 | 1 | 55.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DV0492 | RIG XL | XL | 01/01/87 | 31/12/87 GBP | 200,000 | 300,000 | 0 | 0 | 1 | 91.00 | 1.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8521496 | OPT. TO CXR @ 31/12/88 | XL | 01/02/88 | 31/01/89 GBP | 2,000,000 | 18,400,000 | 0 | 0 | 1 | 100.00 | 0.4500 | N |

| | | | | | | XL | | | | | | | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8921496 2 REINST. @ 100% | | | | | | | | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | WHOLE ACCOUNT DROPS TO $60000 | | 01/01/87 | 31/12/87 GBP | 2,000,000 | 18,250,000 | 0 | 0 | 0 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 882324 WHOLE ACCOUNT – DROPS TO $13.65M | XL | 01/01/85 | 31/12/85 GBP | 3,000,000 | 14,150,000 | 0 | 0 | 2 | 100.00 | 9.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BBC | 728 | 241M8501P UMBRELLA : XS19500000 MAR. | XL | 01/05/85 | 30/04/86 GBP | 2,500,000 | 19,650,000 | 0 | 0 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 842 | L00107/86 WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | 750,000 | 2,200,000 | 0 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DT0512 WHOLE ACCOUNT XL | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 3,950,000 | 0 | 0 | 2 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DT0332 RIG XL | XL | 01/01/86 | 31/12/86 GBP | 160,000 | 160,000 | 0 | 0 | 2 | 91.00 | 3.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DT0334 RIG XL | XL | 01/01/86 | 31/12/86 GBP | 160,000 | 480,000 | 0 | 0 | 2 | 100.00 | 4.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RYX5874 WHOLE ACCOUNT | XL | 17/07/87 | 16/07/88 GBP | 1,000,000 | 3,600,000 | 0 | 0 | 0 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DY0195 RIG XL | XL | 01/01/87 | 31/12/87 GBP | 500,000 | 700,000 | 0 | 0 | 2 | 100.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | KUW | 515 | R1885395 DROPS TO $125000. ON EXHAUSTION OF LAY | XL | 01/01/88 | 31/12/88 GBP | 2,600,000 | 30,900,000 | 0 | 0 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8421496 WHOLE ACCOUNT | XL | 01/02/84 | 31/01/85 GBP | 2,500,000 | 16,000,000 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 872324 IN THE EVENT OF U/L LAYERS EXHAUSTING D | XL | 01/01/87 | 29/02/88 GBP | 3,000,000 | 15,350,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8721496 IN THE EVENT OF U/L LAYERS EXHAUSTING F | XL | 01/02/87 | 31/01/88 GBP | 3,600,000 | 18,350,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DAY0199 RIG XL | XL | 01/01/87 | 31/12/87 GBP | 160,000 | 140,000 | 0 | 0 | 2 | 100.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8822113 WHOLE | XL | 01/01/88 | 31/12/88 GBP | 750,000 | 2,900,000 | 0 | 0 | 0 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 88XM70227W WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 6,650,000 | 0 | 0 | 1 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DW0315 RIG | XL | 01/01/88 | 31/12/88 GBP | 200,000 | 900,000 | 0 | 0 | 2 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 977 | GXB1250 T.& D TO XS $14875000 | XL | 01/01/86 | 28/02/87 GBP | 1,500,000 | 6,950,000 | 0 | 0 | 0 | 100.00 | 1.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | DG | 636 | XL86-137921 WHOLE ACCOUNT XL | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 22,200,000 | 0 | 0 | 0 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 87XM70227 UMBRELLA LAYER. | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 0 | 0 | 0 | 1 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DAY0191 RIG XL | XL | 01/01/87 | 31/12/87 GBP | 200,000 | 500,000 | 0 | 0 | 1 | 91.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 977 | 88XB1250 WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,500,000 | 7,650,000 | 0 | 0 | 0 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DW0313 RIG (WITH TR0104) (88 8.53%) | XL | 01/01/88 | 31/12/88 GBP | 200,000 | 500,000 | 0 | 0 | 2 | 91.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DX0201 2 REINST. @ 100% | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 0 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DB0288 WHOLE ACCOUNT | XL | 01/01/84 | 31/12/84 GBP | 1,000,000 | 2,850,000 | 0 | 0 | 0 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 882324 SLIDES TO $14875000 | XL | 01/01/86 | 31/12/86 GBP | 3,000,000 | 14,700,000 | 0 | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8621496 SLIDE TO $14875000 | XL | 01/02/86 | 31/01/87 GBP | 3,000,000 | 17,700,000 | 0 | 0 | 1 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DT0333 RIG XL | XL | 01/01/86 | 31/12/86 GBP | 160,000 | 320,000 | 0 | 0 | 2 | 91.00 | 4.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | ICS | 750 | 104W90003 BACK-UP WHO VARIOUS UNDERLYINGS. 2 REINS | XL | 01/01/90 | 31/12/90 GBP | 497,500 | 2,500 | 0 | 0 | 0 | 100.00 | 4.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 90XM70227 WHOLE A/C TOP & DROP | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 5,950,000 | 0 | 0 | 1 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RXX7827 TOP & SLIDE TO $49250000 | XL | 01/02/86 | 31/01/87 GBP | 1,250,000 | 31,500,000 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AON | 899 | L00107/87 WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 GBP | 750,000 | 1,140,000 | 0 | 0 | 2 | 100.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DQ 0262 WHOLE ACCOUNT | XL | 01/01/83 | 31/12/83 GBP | 1,000,000 | 3,350,000 | 0 | 0 | 2 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 832667 ONLY TO PAY IN THE EVENT OF O.L. $100 | XL | 29/07/83 | 27/07/84 GBP | 40,000 | 40,000,000 | 0 | 0 | 2 | 100.00 | 1.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BBC | 728 | 241M8601V 1ST UMBRELLA : MARINE XS $4925000 NO | XL | 01/05/86 | 30/04/87 GBP | 2,500,000 | 19,700,000 | 0 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 902923 DROPS TO50000. DROP ELEMENT IRO LAYE | XL | 01/01/90 | 31/12/90 GBP | 1,250,000 | 38,250,000 | 0 | 0 | 0 | 100.00 | 1.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | TR 0736/90 LIMITS ON SCREEN XS175000 AGG. 2 REI | XL | 22/05/90 | 21/05/91 GBP | 35,000 | 15,000 | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DY0348 2 REINST. @ 100% LIMT ROE : $2.5 E.P.I | XL | 01/01/90 | 31/12/90 GBP | 400,000 | 700,000 | 0 | 0 | 0 | 100.00 | 2.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DW0312 RIG (WITH TR0104A)(89 DD 8.53%) | XL | 01/01/88 | 31/12/88 GBP | 200,000 | 500,000 | 0 | 0 | 2 | 91.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 977 | 93XB1175 3 REINST. @ 100% | XL | 01/01/89 | 28/02/90 GBP | 1,500,000 | 8,000,000 | 0 | 0 | 0 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 892769 ONLY TO PAY IN THE EVENT OF 100% ORIG. | XL | 01/08/89 | 31/07/90 GBP | 200,000 | 40,000,000 | 0 | 0 | 0 | 100.00 | 2.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 977 | OXR0049 2 Reinst. @ 100% Lmt R.O.E. $2.5= | XL | 01/01/90 | 31/12/90 GBP | 1,500,000 | 8,000,000 | 0 | 0 | 0 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 902324 2 REINST. @ 100% LMT R.O.E. $2.5= | XL | 01/01/90 | 31/12/90 GBP | 3,000,000 | 17,250,000 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DY0344 2 REINST @ 100% LIMIT ROE : $2.5 E.P.I | XL | 01/01/91 | 31/12/91 GBP | 400,000 | 300,000 | 0 | 0 | 0 | 91.00 | 1.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BBC | 728 | 241M8801R UMBRELLA : XS21100000 IRO WHOLE A/C | XL | 01/05/88 | 30/04/89 GBP | 2,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DW0111 RIG | XL | 01/01/88 | 31/12/88 GBP | 160,000 | 140,000 | 0 | 0 | 2 | 100.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DW0311 RIG | XL | 01/01/88 | 31/12/88 GBP | 200,000 | 500,000 | 0 | 0 | 2 | 91.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 882769 ONLY TO PAY IF ORIG LOSS XS $10000000 | XL | 01/08/88 | 31/07/89 GBP | 100,000 | 0 | 0 | 0 | 2 | 100.00 | 1.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 89XM70227 2 REINST. @ 100% | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 0 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 892324 2 REINST @ 100% | XL | 01/01/89 | 31/12/89 GBP | 3,000,000 | 15,750,000 | 0 | 0 | 0 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | MRC | 746 | MX00663M81 WHOLE ACCOUNT | XL | 27/07/89 | 26/07/90 GBP | 2,500,000 | 66,500,000 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | JTG | 697 | 90XM70227 2 Reinst. @ 100% Lmt R.O.E. $2.5= | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 7,000,000 | 0 | 0 | 0 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | t E.a. RIG ACCOUNT EXCESS OF LOSS | XL | 01/01/90 | 31/12/90 GBP | 400,000 | 700,000 | 0 | 0 | 0 | 100.00 | 2.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RJX5974 2 Reinst. @ 100% Lmt R.O.E. $2.5= | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 0 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 902924 DROPS TO50000. DROP ELEMENT IRO LAYE | XL | 01/01/90 | 31/12/90 GBP | 1,750,000 | 33,000,000 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DY0345 2 REINST. @ 100% LIMIT ROE : $2.5 E.P.I | XL | 01/01/90 | 31/12/90 GBP | 160,000 | 140,000 | 0 | 0 | 0 | 100.00 | 2.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 902769 MARKET LOSS LAYER . O.I.L. XS $100000 | XL | 01/08/90 | 31/07/91 GBP | 200,000 | 40,000,000 | 0 | 0 | 0 | 100.00 | 1.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX9022113 2 REINST @ 100% LMT R.O.E. $2.5 = | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 3,250,000 | 0 | 0 | 0 | 100.00 | 1.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX9021496 2 REINST @ 100% LMT R.O.E. $2.5 = | XL | 01/01/90 | 31/12/90 GBP | 3,000,000 | 20,250,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 876 | 882324 WHOLE | XL | 01/01/88 | 29/02/89 GBP | 3,000,000 | 15,400,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RJX7827 DROPS TO $125= | XL | 01/02/88 | 31/01/89 GBP | 2,000,000 | 33,500,000 | 0 | 0 | 0 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 823 | SX8922113 2 REINST. @ 100% | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 3,250,000 | 0 | 0 | 0 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | R2X5874 2 REINST @ 100% | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | AXIOM | 816 | W1893395 2 REINST. @ 100% DROPS TO50000 DROP | XL | 01/01/89 | 31/12/89 GBP | 2,600,000 | 37,250,000 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | RIL | 649 | DY0346 2 Reinst @ 100% Lmt R.O.E. $2.5= | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 4,000,000 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | WFD | 576 | RXX7827 SLIDES TO29250000. 2 REINST. @ 100% | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 5,000,000 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 744 | BBC | 728 | 241M8701G UMBRELLA LAYER : XS NEVER LESS THAN $50 | XL | 01/05/87 | 30/04/88 GBP | 2,500,000 | 0 | 0 | 0 | 1 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | SBJ | 627 | D10799 WHOLE A/C XL. | XL | 01/01/88 | 31/12/88 GBP | 3,000,000 | 19,000,000 | 0 | 0 | 0 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RYX5938 WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,500,000 | 6,000,000 | 0 | 0 | 1 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | L0028588 WHOLE A/C XL. | XL | 01/01/88 | 31/12/88 GBP | 1,999,760 | 14,998,200 | 0 | 0 | 1 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | SX8521022 Whole Account | XL | 01/01/85 | 31/12/85 GBP | 999,880 | 3,499,580 | 0 | 0 | 2 | 100.00 | 1.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | SX8721022 WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,499,820 | 4,499,460 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | R271307A8510 Whole Account | XL | 01/01/85 | 31/12/85 GBP | 999,880 | 4,999,400 | 0 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | SX8531022 Whole Account | XL | 01/01/85 | 31/12/85 GBP | 999,880 | 2,999,640 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RIX5938 WHOLE A/C XL. | XL | 01/01/88 | 31/12/88 GBP | 1,499,820 | 6,499,220 | 0 | 0 | 1 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T1168083 Whole A/c Excess of Loss. | XL | 01/01/83 | 31/12/83 GBP | 199,976 | 7,499 | 0 | 0 | 0 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 575 | 5920 WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 2,999,640 | 31,996,160 | 0 | 0 | 0 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | SBJ | 627 | A040799 Whole Account | XL | 01/01/88 | 31/12/88 GBP | 2,999,640 | 499,940 | 0 | 0 | 1 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T1168083 Reinstatement Premium Protection | XL | 01/01/83 | 31/12/83 GBP | 1,424,972 | 93,988 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T1168083 Reinstatement Premium Protection | XL | 01/01/83 | 31/12/83 GBP | 1,424,972 | 93,988 | 0 | 0 | 0 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T1168084 Reinstatement Premium Protection | XL | 01/01/83 | 31/12/83 GBP | 1,947,013 | 199,976 | 0 | 0 | 0 | 82.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 707 | L00245/87 WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 1,999,760 | 14,998,260 | 0 | 0 | 2 | 100.00 | 0.6600 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 529 | RZ71307A830 | Whole Account | XL | 01/01/83 | 31/12/83 | GBP | 999,880 | 3,999,520 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | DW0088 | WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 1,999,760 | 12,998,440 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T11600/85 | Whole Account | XL | 01/01/85 | 31/12/85 | GBP | 899,892 | 599,928 | 0 | 0 | 2 | 80.00 | 3.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | SBJ | 627 | 1A0799 | Whole Account | XL | 01/08/85 | 31/07/86 | GBP | 2,999,640 | 599,928 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | SBJ | 627 | C10799 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 2,999,640 | 18,497,780 | 0 | 0 | 2 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | SX8821022 | WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 1,499,820 | 4,999,400 | 0 | 0 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RRX5938 | Whole A/C | XL | 01/01/81 | 31/12/81 | GBP | 999,880 | 2,499,700 | 0 | 0 | 2 | 100.00 | 1.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 3X336 | Whole Account | XL | 01/10/83 | 30/09/84 | GBP | 2,499,700 | 19,497,660 | 0 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 823 | SX8421022 | Whole Account | XL | 01/01/84 | 31/12/84 | GBP | 999,880 | 3,499,580 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AON | 899 | 84E3269 | Whole Account | XL | 01/04/84 | 31/03/85 | GBP | 1,499,820 | 12,998,440 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RWX5938 | Whole Account | XL | 01/01/85 | 31/12/85 | GBP | 1,499,820 | 5,999,280 | 0 | 0 | 2 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | D50378 | Whole Account | XL | 01/02/85 | 28/02/86 | GBP | 1,499,820 | 12,498,500 | 0 | 0 | 2 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | DQ0474 | Whole Account | XL | 01/01/83 | 31/12/83 | GBP | 999,880 | 10,998,680 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RUX5938 | Whole Account | XL | 01/01/84 | 31/12/84 | GBP | 1,499,820 | 5,499,340 | 0 | 0 | 2 | 100.00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | SBJ | 627 | DI 0799 | WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 2,999,640 | 18,997,720 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T11600/82 | Whole Account | XL | 01/01/82 | 31/12/82 | GBP | 199,976 | 1,428 | 0 | 0 | 2 | 100.00 | 2.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RSX5938 | Whole Account | XL | 01/01/82 | 31/12/82 | GBP | 1,499,820 | 4,499,460 | 0 | 0 | 2 | 100.00 | 1.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 529 | TXL.1559/84 | Whole Account | XL | 01/01/84 | 31/12/84 | GBP | 999,880 | 4,499,460 | 0 | 0 | 2 | 100.00 | 1.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | ROP | 856 | 85E1467 | Whole Account | XL | 01/12/85 | 30/11/86 | GBP | 4,999,400 | 25,496,940 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 5X336 | Whole Account | XL | 01/10/85 | 30/09/86 | GBP | 2,499,700 | 22,997,240 | 0 | 0 | 1 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 7X336 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 2,499,700 | 23,997,120 | 0 | 0 | 1 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T11600/81 | Whole Account | XL | 01/01/81 | 31/12/81 | GBP | 149,982 | 1,428 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 529 | TXL.1559/81 | Whole A/C | XL | 01/01/81 | 31/12/81 | GBP | 499,940 | 1,999,760 | 0 | 0 | 2 | 100.00 | 3.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 543 | SX8221022 | Whole Account | XL | 01/01/82 | 31/12/82 | GBP | 999,880 | 2,499,700 | 0 | 0 | 2 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AXIOM | 529 | RZ71307A820 | Whole Account | XL | 01/01/82 | 31/12/82 | GBP | 999,880 | 3,499,580 | 0 | 0 | 2 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | ROP | 856 | 82E0422 | Whole Account | XL | 01/12/82 | 30/11/83 | GBP | 2,499,700 | 19,997,600 | 0 | 0 | 1 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 4X336 | Whole Account | XL | 01/10/84 | 30/09/85 | GBP | 4,999,400 | 23,997,120 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | ROP | 856 | 83E0754 | Whole Account | XL | 01/12/84 | 30/11/85 | GBP | 4,999,400 | 23,997,120 | 0 | 0 | 1 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | ROP | 856 | 83E0754 | Whole Account | XL | 01/12/83 | 30/11/84 | GBP | 4,999,400 | 22,497,300 | 0 | 0 | 1 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RYX5938 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,499,820 | 5,999,280 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 8X336 | WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 2,499,700 | 24,497,060 | 0 | 0 | 1 | 100.00 | 0.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CRS | 903 | 88E 2393 | WHOLE A/C X/L | XL | 01/01/88 | 31/12/88 | GBP | 4,999,400 | 26,996,760 | 0 | 0 | 1 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CFK | 753 | 2X336 | Whole Account | XL | 01/10/82 | 30/09/83 | GBP | 2,499,700 | 17,497,900 | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AON | 899 | 83E3269 | Whole Account | XL | 01/04/83 | 31/03/84 | GBP | 1,499,820 | 11,998,560 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | DR0370 | Whole Account | XL | 01/02/84 | 31/01/85 | GBP | 1,499,820 | 11,498,620 | 0 | 0 | 2 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | AON | 899 | L00245/85 | Whole Account | XL | 01/04/85 | 31/03/86 | GBP | 1,999,760 | 14,498,260 | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WLS | 575 | 5018 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 2,999,640 | 19,997,600 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | T11600/84 | Whole Account | XL | 01/01/84 | 31/12/84 | GBP | 199,976 | 4,999 | 0 | 0 | 2 | 100.00 | 2.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | D50378 | Whole Account | XL | 01/02/85 | 28/02/86 | GBP | 1,499,820 | 12,498,500 | 0 | 0 | 2 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | RIL | 649 | DV0122 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 1,999,760 | 12,498,500 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WLS | 575 | 4916 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 1,499,820 | 6,499,220 | 0 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | CRS | 903 | 87E1968 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 4,999,400 | 26,496,820 | 0 | 0 | 1 | 100.00 | 0.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 745 | WFD | 576 | RTX5938 | Whole Account | XL | 01/01/83 | 31/12/83 | GBP | 1,499,820 | 4,999,400 | 0 | 0 | 2 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 75 | SFB | 551 | SABDFR1 | ELF AQUITANE - MARINE BLOCK POLICY | NO | 01/01/88 | 31/12/88 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 56.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 9514 | WHOLE ACCOUNT | XL | 01/01/75 | 31/12/75 | GBP | 230,000 | 220,000 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 4026 | 6TH WHOLE ACCOUNT | XL | 01/01/84 | 31/12/84 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 2306 | 6TH WHOLE ACCOUNT | XL | 01/01/83 | 31/12/83 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 3781 | WHOLE ACCOUNT | XL | 01/01/78 | 31/12/78 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 5062 | WHOLE ACCOUNT | XL | 01/01/79 | 31/12/79 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 3781 | WHOLE ACCOUNT | XL | 01/01/78 | 31/12/78 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 5559 | 6TH WHOLE ACCOUNT | XL | 01/01/85 | 31/12/85 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 9514 | WHOLE ACCOUNT | XL | 01/01/75 | 31/12/75 | GBP | 230,000 | 220,000 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 3629 | 8TH WHOLE ACCOUNT | XL | 25/09/83 | 24/09/84 | GBP | 150,000 | 600,000 | 0 | 0 | 2 | 100.00 | 1.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 5062 | WHOLE ACCOUNT | XL | 01/01/79 | 31/12/79 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 7379 | 5TH WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 2.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 6126 | WHOLE ACCOUNT | XL | 01/01/70 | 31/12/70 | GBP | 230,000 | 220,000 | 0 | 0 | 1 | 90.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 763 | WLS | 575 | 2306 | 6TH WHOLE ACCOUNT | XL | 01/01/83 | 31/12/83 | GBP | 230,000 | 220,000 | 0 | 0 | 2 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 772 | COL | 879 | 691/76 | SHAND MORAHAN & CO INC BINDING CONTRACT 691/76 | FA | 01/01/76 | 31/12/76 | GBP | 19,763 | 6,588 | 0 | 0 | 99 | 100.00 | 13.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 772 | AXIOM | 552 | 027963000 | KAISER STEEL CORP ET AL | FA | 21/07/72 | 01/03/75 | GBP | 328,571 | 985,714 | 0 | 0 | 99 | 37.00 | 39.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 772 | SWN | 678 | 66/7390/17 | JOY MANUFACTURING COMPANY | FA | 15/06/66 | 01/10/69 | GBP | 63,650 | 1 | 0 | 0 | 99 | 61.00 | 35.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 772 | SFB | 551 | UJZ0882 | ENSERCH CORPORATION ET AL | FA | 31/01/77 | 30/01/80 | GBP | 89,286 | 1 | 0 | 0 | 99 | 100.00 | 51.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 772 | SFB | 551 | Z/LLH/SBT | CITIES SERVICES COMPANY ETAL | FA | 01/01/74 | 31/12/74 | GBP | 24,375 | 8,125 | 0 | 0 | 99 | 100.00 | 30.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 776 | WLS | 575 | 7440 | WAR RISKS - 1ST LAYER | XL | 01/06/72 | 31/05/73 | GBP | 25,000 | 5,000 | 0 | 0 | 2 | 100.00 | 2.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 776 | WLS | 575 | 8180 | WAR A/C | XL | 01/06/73 | 31/12/74 | GBP | 25,000 | 5,000 | 0 | 0 | 2 | 100.00 | 2.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX8720115 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/87 | 31/12/87 | GBP | 250,000 | 400,000 | 0 | 0 | 2 | 100.00 | 2.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX9020115 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DY0284 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DY0281 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 | GBP | 250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DX0358 | WHOLE A/C XOL (TOP & DROP) | XL | 01/01/89 | 31/12/89 | GBP | 750,000 | 3,250,000 | 0 | 0 | 2 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DS0045 | 1ST WHOLE A/C XOL | XL | 01/01/85 | 31/12/85 | GBP | 325,000 | 1 | 0 | 0 | 2 | 100.00 | 2.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DV0180 | WHOLE ACCOUNT | XL | 01/01/87 | 31/12/87 | GBP | 150,000 | 25,000 | 0 | 0 | 2 | 100.00 | 2.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DX0316 | WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | CTB | 509 | SBKA10A | MARINE BLOCK POLICY. SOCIETE NATIONALE ELF AQUITAI | FA | 01/01/89 | 31/12/89 | GBP | 999,999,999 | 0 | 0 | 0 | 0 | 35.00 | 0.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | 1801363 | 1ST WHOLE A/C XL | XL | 01/01/71 | 31/12/71 | GBP | 50,000 | 5,000 | 0 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | X66175 | 4TH WHOLE A/C XL | XL | 01/01/75 | 31/12/75 | GBP | 100,000 | 275,000 | 0 | 0 | 1 | 100.00 | 1.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M/20521/77 | 4TH MDRC PROTECTION | XL | 25/06/77 | 24/06/78 | GBP | 192,000 | 576,000 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M/20522/77 | 5TH MDRC PROTECTION | XL | 25/06/77 | 24/06/78 | GBP | 256,000 | 768,000 | 0 | 0 | 1 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M/20054/78 | 2ND MDRC PROTECTION | XL | 25/06/78 | 24/06/79 | GBP | 200,000 | 150,000 | 0 | 0 | 1 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M/20522/78 | 5TH MDRC PROTECTION | XL | 25/06/78 | 24/06/79 | GBP | 249,000 | 748,000 | 0 | 0 | 1 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M/20736/78 | 6TH MDRC PROTECTION | XL | 25/06/78 | 24/06/79 | GBP | 200,000 | 998,000 | 0 | 0 | 1 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42785 | 5TH MDRC PROTECTION | XL | 25/06/79 | 24/06/80 | GBP | 299,000 | 948,000 | 0 | 0 | 1 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42787 | 7TH MDRC PROTECTION | XL | 25/06/79 | 24/06/80 | GBP | 100,000 | 1,396,000 | 0 | 0 | 1 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XM1025 | 1ST MDRC PROTECTION | XL | 25/06/80 | 24/06/81 | GBP | 299,000 | 648,000 | 0 | 0 | 1 | 100.00 | 0.1100 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | DMRH | 1ST WHOLE A/C | | | | | | | 0 | 2 | 100.00 | 1.9800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | | 48M152 | 1ST WHOLE A/C XL | XL | 01/01/73 | 31/12/74 GBP | | 75.000 | 5.000 | 0 | 1 | 100.00 | 0.2600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 48M152 | 1ST WHOLE A/C XL | XL | 01/01/73 | 31/12/73 GBP | | 75.000 | 5.000 | 0 | 2 | 100.00 | 2.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | M20052/77 | 1ST WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | | 100.000 | 8.000 | 0 | 2 | 100.00 | 2.2300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M20053/78 | 1ST MDRC PROTECTION | XL | 25/06/78 | 24/06/79 GBP | | 80.000 | 70.000 | 0 | 1 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42781 | 1ST MDRC PROTECTION | XL | 25/06/79 | 24/06/80 GBP | | 100.000 | 70.000 | 0 | 1 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42784 | 4TH MDRC PROTECTION | XL | 25/06/79 | 24/06/80 GBP | | 299.000 | 648.000 | 0 | 1 | 100.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | 2901563 | 1ST WHOLE A/C XL | XL | 01/01/72 | 31/12/72 GBP | | 50.000 | 5.000 | 0 | 2 | 100.00 | 2.0200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M20034/77 | 3RD MDRC PROTECTION | XL | 25/06/77 | 24/06/78 GBP | | 192.000 | 192.000 | 0 | 1 | 100.00 | 0.2100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | SX7720115 | 3RD WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | | 125.000 | 225.000 | 0 | 1 | 100.00 | 2.5600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42786 | 6TH MDRC PROTECTION | XL | 25/06/79 | 24/06/80 GBP | | 150.000 | 1.247.000 | 0 | 1 | 100.00 | 0.2100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XN11026 | 2ND MDRC PROTECTION | XL | 25/06/81 | 24/06/82 GBP | | 299.000 | 948.000 | 0 | 1 | 100.00 | 0.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 66034 | 2ND WHOLE A/C XL | XL | 01/01/75 | 31/12/75 GBP | | 100.000 | 75.000 | 0 | 2 | 100.00 | 2.0300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XN11028 | 4TH MDRC PROTECTION | XL | 25/06/81 | 24/06/82 GBP | | 299.000 | 1.436.000 | 0 | 1 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DN92152 | 1ST WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | | 125.000 | 9.000 | 0 | 2 | 100.00 | 1.9100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 3001363 | 1ST WHOLE A/C XL | XL | 01/01/73 | 31/12/73 GBP | | 75.000 | 5.000 | 0 | 2 | 100.00 | 2.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 560664 | 2ND WHOLE A/C XL | XL | 01/01/74 | 31/12/74 GBP | | 100.000 | 75.000 | 0 | 2 | 100.00 | 1.9700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | M20052/76 | 1ST WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | | 100.000 | 5.000 | 0 | 2 | 100.00 | 2.2300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M20035/77 | 3RD MDRC PROTECTION | XL | 25/06/77 | 24/06/78 GBP | | 192.000 | 384.000 | 0 | 1 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42782 | 2ND MDRC PROTECTION | XL | 25/06/79 | 24/06/80 GBP | | 200.000 | 349.000 | 0 | 1 | 100.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R42783 | 3RD MDRC PROTECTION | XL | 25/06/79 | 24/06/80 GBP | | 229.000 | 170.000 | 0 | 1 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | SX7720115 | 3RD WHOLE A/C | XL | 01/01/79 | 31/12/79 GBP | | 249.000 | 399.000 | 0 | 1 | 100.00 | 0.1250 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XN11026 | 2ND MDRC PROTECTION | XL | 25/06/80 | 24/06/81 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.5200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 560819 | 4TH WHOLE A/C XL | XL | 01/01/71 | 31/12/74 GBP | | 100.000 | 275.000 | 0 | 1 | 100.00 | 0.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | 5820152 | 1ST WHOLE A/C XL | XL | 01/01/75 | 31/12/75 GBP | | 75.000 | 5.000 | 0 | 2 | 100.00 | 1.5800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M20053/77 | 1ST MDRC PROTECTION | XL | 25/06/77 | 24/06/78 GBP | | 102.000 | 90.000 | 0 | 1 | 100.00 | 0.2000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | SX7820115 | 3RD WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.5800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | R40029 | 1ST WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | | 125.000 | 9.000 | 0 | 2 | 100.00 | 2.1600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | SX6020115 | 3RD WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.5200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XM1028 | 4TH MDRC PROTECTION | XL | 25/06/80 | 24/06/81 GBP | | 299.000 | 1.496.000 | 0 | 1 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | XP1025 | 1ST MDRC PROTECTION | XL | 25/06/82 | 24/06/83 GBP | | 292.000 | 632.000 | 0 | 1 | 100.00 | 0.2600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | SX8320115 | 3RD WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.8700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | XR1025 | 1ST MDRC | XL | 25/06/84 | 24/06/85 GBP | | 340.500 | 632.000 | 0 | 1 | 100.00 | 0.3500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | DB0139 | 1ST WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | | 125.000 | 9.000 | 0 | 1 | 100.00 | 2.4800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX8720115 | WHOLE ACCOUNT (TOP & DROP) | XL | 01/01/87 | 31/12/87 GBP | | 250.000 | 25.000 | 0 | 0 | 100.00 | 2.7500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XQ1027 | 3RD MDRC | XL | 25/06/83 | 24/06/84 GBP | | 340.500 | 1.313.000 | 0 | 1 | 100.00 | 0.3200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DW0281 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | | 250.000 | 10.000 | 0 | 2 | 100.00 | 3.9900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DN9389 | WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 GBP | | 250.000 | 250.000 | 0 | 2 | 100.00 | 1.3700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WFD | 576 | R41479 | 1ST WHOLE A/C | XL | 01/01/79 | 31/12/79 GBP | | 125.000 | 9.000 | 0 | 2 | 100.00 | 2.1800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XN1025 | 1ST MDRC PROTECTION | XL | 25/06/81 | 24/06/82 GBP | | 299.000 | 648.000 | 0 | 1 | 100.00 | 0.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | SX8520115 | 3RD WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.5900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DP0671 | 1ST WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | | 125.000 | 9.000 | 0 | 2 | 100.00 | 1.9100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | XR1026 | 4TH MDRC | XL | 25/06/84 | 24/06/85 GBP | | 340.500 | 1.653.000 | 0 | 1 | 100.00 | 0.3400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | SFB | 551 | SDBA01C | SOCIETE NATIONALE ELF THIRD PARTY LIABS FAC R/I | FA | 01/01/99 | 31/12/99 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | DRE | 773 | XZ-B456-90 | WHOLE ACCOUNT TOP & DROP 3RD LAYER | XL | 01/01/90 | 31/12/90 GBP | | 1.000.000 | 5.000.000 | 0 | 2 | 99.00 | 1.0000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | X6J056 | 2ND DRILLING RIGS XL | XL | 01/01/74 | 31/12/74 GBP | | 25.000 | 25.000 | 0 | 1 | 100.00 | 3.5700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | 105488 | 3RD WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | | 125.000 | 225.000 | 0 | 1 | 100.00 | 1.4700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | M20821/78 | 4TH MDRC PROTECTION | XL | 25/06/78 | 24/06/79 GBP | | 200.000 | 549.000 | 0 | 1 | 100.00 | 0.1200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XM1027 | 3RD MDRC PROTECTION | XL | 25/06/80 | 24/06/81 GBP | | 249.000 | 1.247.000 | 0 | 1 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XQ1028 | 4TH MDRC | XL | 25/06/83 | 24/06/84 GBP | | 340.500 | 1.653.000 | 0 | 1 | 100.00 | 0.1300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DQ0266 | 1ST WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | | 125.000 | 9.000 | 0 | 1 | 100.00 | 0.1900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | SX8420115 | 3RD WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | | 150.000 | 275.000 | 0 | 1 | 100.00 | 2.7700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XS1025 | 5TH RIG A/C | XL | 25/05/85 | 24/06/86 GBP | | 576.000 | 2.305.000 | 0 | 0 | 100.00 | 0.1100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XP1027 | 3RD MDRC PROTECTION | XL | 25/06/82 | 24/06/83 GBP | | 382.000 | 1.216.000 | 0 | 1 | 100.00 | 0.2400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | XQ1026 | 2ND MDRC | XL | 25/06/83 | 24/06/84 GBP | | 340.500 | 972.500 | 0 | 0 | 100.00 | 0.2400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | XR1026 | 2ND MDRC | XL | 25/06/84 | 24/06/85 GBP | | 340.500 | 972.500 | 0 | 0 | 100.00 | 0.2200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | BAS | 847 | XS1034 | 6TH RIG A/C | XL | 25/06/85 | 24/06/86 GBP | | 1.152.000 | 1.152.000 | 0 | 0 | 100.00 | 0.1600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | CX8580001 | DALE & COMPANY | FA | 01/01/85 | 31/12/85 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.2000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | SX8520115 | 3RD WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | | 150.000 | 275.000 | 0 | 0 | 100.00 | 2.6400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | BAS | 847 | 84B0011 | DALE & COMPANY | FA | 01/01/84 | 31/12/84 GBP | | 340.500 | 632.000 | 0 | 1 | 100.00 | 0.2600 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | CTB | 509 | SSZXB8F | TRILLIUM EXPLORATION CO | FA | 01/01/85 | 31/12/85 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.2700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX8820115 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | | 500.000 | 500.000 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | CTB | 509 | SSZXBDF | COCHRANE OIL & GAS | FA | 01/01/85 | 31/12/85 GBP | | 0 | 0 | 0 | 2 | 100.00 | 2.2200 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | JTG | 697 | R950701 | WHOLE ACCOUNT | XL | 01/08/89 | 30/09/90 GBP | | 1.500.000 | 18.000.000 | 0 | 1 | 100.00 | 0.5500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | SFB | 551 | SDBA01B | SOCIETE NATIONALE ELF THIRD PARTY LIABS FAC R/I | FA | 01/01/98 | 31/12/98 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | SFB | 551 | SDBA01A | SOCIETE NATIONALE ELF THIRD PARTY LIABS FAC R/I | FA | 01/01/94 | 31/12/94 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 598 | 0AR4284 | WHOLE ACCOUNT | XL | 01/04/90 | 31/03/91 GBP | | 1.500.000 | 18.000.000 | 0 | 0 | 100.00 | 1.3700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | JTG | 697 | R951029 | WHOLE ACCOUNT | XL | 01/01/90 | 31/12/90 GBP | | 750.000 | 750.000 | 0 | 1 | 100.00 | 2.5000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | SFB | 551 | SBK401A | ELF ENERGY FAC R/I | FA | 01/01/91 | 31/12/91 GBP | | 0 | 0 | 0 | 0 | 100.00 | 0.1000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | WLS | 575 | XN1027 | 3RD MDRC PROTECTION | XL | 25/06/81 | 24/06/82 GBP | | 249.000 | 1.247.000 | 0 | 1 | 100.00 | 0.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | XP1028 | 4TH MDRC PROTECTION | XL | 25/06/82 | 24/06/83 GBP | | 292.000 | 1.605.000 | 0 | 1 | 100.00 | 0.5300 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AWA | 589 | XR1027 | 3RD MDRC | XL | 01/01/82 | 31/12/82 GBP | | 150.000 | 275.000 | 0 | 0 | 100.00 | 2.5000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX8620115 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | | 340.500 | 1.313.000 | 0 | 0 | 100.00 | 0.2100 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DT0652 | WHOLE ACCOUNT | XL | 01/01/86 | 31/12/86 GBP | | 250.000 | 400.000 | 0 | 2 | 100.00 | 2.8400 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | AXIOM | 834 | SX8920115 | WHOLE ACCOUNT | XL | 01/01/89 | 31/12/89 GBP | | 500.000 | 1.000.000 | 0 | 0 | 100.00 | 2.5900 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DN0356 | WHOLE A/C XOL (TOP & DROP) | XL | 01/01/89 | 31/12/89 GBP | | 25.000 | 3.250.000 | 0 | 0 | 100.00 | 2.1700 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DV0338 | WHOLE ACCOUNT (TOP & DROP) 1ST LAYER | XL | 01/01/90 | 31/12/90 GBP | | 750.000 | 2.000.000 | 0 | 2 | 100.00 | 0.4250 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | DRE | 773 | XZ-B456-90 | WHOLE ACCOUNT TOP & DROP 3RD LAYER | XL | 01/01/90 | 31/12/90 GBP | | 1.000.000 | 2.000.000 | 0 | 0 | 99.00 | 1.0000 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | RIL | 649 | DV0338 | WHOLE ACCOUNT (TOP & DROP) 1ST LAYER | XL | 01/01/90 | 31/12/90 GBP | | 750.000 | 3.250.000 | 0 | 2 | 100.00 | 0.1800 | N |
| A11147 | DOMINION INSURANCE COMPANY LIMITED | 787 | CTB | 509 | SABDF01 | MARINE BLOCK POLICY - SOC NAT ELF AQUITAINE | FA | 01/01/88 | 01/01/89 GBP | 999.999.999 | 0 | 0 | 0 | 0 | 100.00 | 0.2400 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | | | WHOLE | | | | | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | | | WHOLE | | | | | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 080 0267 | WHOLE | XL | 01/01/80 | 31/12/80 GBP | 1,375,000 | 500,000 | 0 | 2 | 100.00 | 0.4250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 890932084 | WHOLE | XL | 01/03/82 | 28/02/90 GBP | 4,000,000 | 18,000,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 280 0267 | WHOLE | XL | 01/01/82 | 31/12/82 GBP | 1,375,000 | 500,000 | 0 | 2 | 100.00 | 0.4250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 1A 0267 | WHOLE | XL | 01/01/85 | 31/12/85 GBP | 1,375,000 | 500,000 | 0 | 2 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 490 0267 | WHOLE | XL | 01/01/84 | 31/12/84 GBP | 1,375,000 | 500,000 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 300 0267 | WHOLE | XL | 01/01/83 | 31/12/83 GBP | 1,375,000 | 500,000 | 0 | 2 | 100.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | 382H8002R | WHOLE | XL | 01/06/88 | 31/05/89 GBP | 4,000,000 | 30,000,000 | 0 | 2 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | D1 0341 | WHOLE T & D | XL | 01/01/86 | 31/12/86 GBP | 2,500,000 | 11,500,000 | 0 | 1 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | DZ0341 | WHOLE | XL | 01/01/77 | 31/12/77 GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 0.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 880075901 | RIG | XL | 25/06/88 | 24/06/89 GBP | 1,125,000 | 375,000 | 0 | 1 | 95.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | M2201H477 | WHOLE | XL | 01/01/77 | 31/12/77 GBP | 500,000 | 1,000,000 | 0 | 2 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | 382H8904B | WHOLE | XL | 01/04/89 | 31/03/90 GBP | 2,750,000 | 4,250,000 | 0 | 2 | 100.00 | 0.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | 77E028 | WHOLE | XL | 01/10/77 | 30/09/78 GBP | 1,000,000 | 6,100,000 | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | 382H8903S | WHOLE | XL | 01/04/88 | 31/03/89 GBP | 3,000,000 | 10,000,000 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 890075901 | RIG | XL | 25/06/89 | 24/06/90 GBP | 1,125,000 | 375,000 | 0 | 1 | 90.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 870932091 | WHOLE | XL | 01/01/87 | 31/12/87 GBP | 1,350,000 | 900,000 | 0 | 2 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 890932002 | WHOLE T & D | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 15,000,000 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 880075901 | RIG | XL | 25/06/88 | 24/06/86 GBP | 1,125,000 | 375,000 | 0 | 1 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 870075901 | RIG XL | XL | 25/06/87 | 24/06/88 GBP | 1,125,000 | 375,000 | 0 | 2 | 95.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 405 1180 | RIG | XL | 25/06/84 | 24/06/85 GBP | 1,125,000 | 375,000 | 0 | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | RIL | 649 | M2201K477 | DO NOT USE  SEE 77CU003 | | | GBP | 0 | 0 | 0 | 2 | 100.00 | 0.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | HLL | 614 | AM1851AN | THE PORT AUTHORITY OF N.Y & N.J | FL, USD 12M XS USD | NO | 27/10/87 | 26/10/88 USD | 184,856 | 30,806 | 0 | 99 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 890932003 | WHOLE T & D (BACK UP) | XL | 01/01/89 | 31/12/89 GBP | 2,500,000 | 15,500,000 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 79 | SBJ | 627 | 870075901 | RIG XL | XL | 25/06/87 | 24/06/88 GBP | 1,125,000 | 375,000 | 1,125,000 | 1 | 95.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 794 | NRX | 782 | RC04063HW | WHOLE A/C | XL | 01/05/88 | 30/11/88 GBP | 2,500,000 | 2,500,000 | 0 | 1 | 100.00 | 4.3500 | N |
| N176 | BRITISH MERCHANTS INS CO | 795 | SFB | 551 | R 19650 | PAUL M NIPPERT (EXCESS COMPENSATION) | FA | 01/01/59 | 31/01/60 GBP | 333 | 500 | 0 | 99 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 795 | SFB | 551 | R 19650 | PAUL M NIPPERT (EXCESS COMPENSATION) | FA | 01/01/59 | 31/01/60 GBP | 333 | 500 | 0 | 99 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AXIOM | 871 | NAI9144 | THE WEYERHAUSER COMPANY ET AL | FA | 01/06/79 | 31/08/80 GBP | 45,000 | 0 | 0 | 99 | 100.00 | 30.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | 584U/867/64 | WYANDOTTE CHEMICAL CORPORATION (BASF WYANDOTTE) | FA | 11/02/62 | 10/02/63 GBP | 17,143 | 1 | 0 | 99 | 100.00 | 49.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AXIOM | 871 | NA569427 | OIL/GAS/ENERGY QUOTA SHARE TREATY | QS | 01/01/87 | 31/12/87 GBP | 999,999,999,999 | 0 | 0 | 99 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | B62/152 | EBASCO: WESTERN KENTUCKY GAS COMPANY | FO | 31/12/61 | 31/12/62 GBP | 0 | 0 | 0 | 99 | 100.00 | 89.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | 584U/10046 | SCHERING CORPORATION | FA | 07/02/64 | 06/02/67 GBP | 0 | 0 | 0 | 99 | 100.00 | 27.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | CU5963 | COS MANAGED BY STONE & WEBSTER SERVICE CORP. | FO | 01/06/65 | 01/06/64 GBP | 0 | 0 | 0 | 99 | 100.00 | 20.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1198 | CITIES SERVICE COMPANY | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 99 | 100.00 | 28.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1250 | CITIES SERVICE COMPANT ET AL | FA | 01/07/71 | 30/06/72 GBP | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RIL | 560 | 191006 | GENERAL DYNAMICS CORPORATION | FO | 01/07/72 | 30/06/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 30242913 | CABINET FAUGERE & JUTHEAU | FA | 01/05/72 | 01/05/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 12.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WH | 834 | RF 72/1389 | HAWKER SIDDELEY AVIATION GROUP | FA | 30/06/72 | 30/09/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1877(1) | ASGROW SEED COMPANY | FA | 01/05/72 | 31/04/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 30242913 | CABINET FAUGERE & JUTHEAU | FA | 01/05/73 | 30/04/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 11.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AXIOM | 527 | 547GR5060 | SUNDSTRAND CORPORATION | FO | 01/07/67 | 01/07/70 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR 1877(1) | INTERPACE CORPORATION | FA | 01/06/72 | 31/05/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RIL | 560 | 191006 | GENERAL DYNAMICS CORPORATION | FO | 01/07/72 | 30/06/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 111069 | CITIES SERVICE COMPANY | FA | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | OB1523700 | S A  LA REDOUTE | FO | 01/03/74 | 28/02/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 6.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 7G947A | SEDGWICK FORBES PHYSICAL DAMAGE L/S 947. | FO | 31/05/75 | 30/05/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 5038101-3000 | SCHNEIDER RADIO TELEVISION S.A. | FO | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 11.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 6868111-0000 | SOC NAT INDUST AEROSPATIALE (S.N.I.A.S.) | FO | 01/07/76 | 30/06/77 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | AG8170909 | BOEING OF CANADA LTD | FA | 01/06/72 | 31/05/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 4.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RIL | 560 | 210059/0116 | PRICE FORBES & CO LTD LINE SLIP 72/947 | FA | 01/05/72 | 30/09/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR 1877 (2) | COLUMBIA BROADCASTING SYSTEM INC | FA | 01/07/72 | 30/06/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR 1871 | CITIES SERVICE COMPANY | FA | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 31.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1887 2/5 | SEDGWICK FORBES PHYSICAL ETAL | FA | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFU | 551 | 7G947A | SEDGWICK FORBES PHYSICAL L/S 947 | FO | 31/05/74 | 30/05/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFU | 551 | UFZ0275 | LONE STAR GAS CO (ENSEARCH CORP WEF 8/10/75) | FO | 01/01/74 | 31/12/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 52.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | PIT57/0070F | PROFESSIONAL INDEMNITY AGENCY ETAL | FO | 01/04/75 | 31/03/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 8.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AIS | 511 | OR 1887 | CITIES SERVICE CO ETAL | FA | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFD | 551 | OR2231 | SEDGWICK COLLINS PRICE FORBES LTD | FA | 31/05/73 | 31/05/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 14.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1877(4) | GILCHRIST TIMBER CO | FA | 22/01/73 | 22/01/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4762053-4000 | KOOTENAY FOREST PRODUCTS LTD. | FO | 19/11/74 | 18/11/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 3.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4030043-7000 | ALCAN ALUMINIUM LTD ETAL | FO | 01/10/74 | 30/09/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4030043-7000 | ALCAN ALUMINIUM LTD. ETAL | FO | 01/09/74 | 30/09/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CTB | 509 | N75TH018711 | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO ET | FO | 01/01/75 | 31/01/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | B809621-7000 | BRITISH AIRCRAFT CORPORATION (HOLDINGS) LTD. | FO | 01/07/75 | 01/07/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CW | 893 | CW007 | LINKS STEWART CRAWLEY WARREN L/S 76/826 | FO | 01/01/76 | 31/12/76 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1199 | CITIES SERVICE COMPANY | FA | 01/07/70 | 01/07/71 GBP | 0 | 0 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | AR1660 | AMSTED INDUSTRIES INC | FO | 28/02/70 | 28/02/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 2042264-7000 | KERR MCGEE CORPORATION | FA | 01/01/72 | 01/01/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 2.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 2053041-0000 | ALCAN ALUMINIUM | FO | 01/07/72 | 30/06/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR 1871 | CITIES SERVICE CO ETAL | FA | 01/07/72 | 31/12/73 GBP | 0 | 0 | 0 | 99 | 100.00 | 31.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | FWP | 703 | 10171A | KEMIRA OY ETAL | FO | 01/04/74 | 31/12/74 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CTB | 509 | N75TH018 | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO ET | FO | 01/01/75 | 31/01/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 605254A/2001 | HEARST CORP. THE | FO | 01/07/78 | 30/06/79 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | JGN | 609 | 14545 | GRAS SAVOYE | FO | 11/02/74 | 11/02/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4060061-5000 | BRITISH AIRCRAFT CORPORATION (HOLDINGS) LTD. | FO | 01/09/74 | 01/07/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MBL | 643 | 10171A | KEMIRA OY ETAL | FO | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CTB | 509 | N75TH018M | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO ET | FO | 01/01/75 | 31/01/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | UGZ0103 | CITIES SERVICE COMPANY ETAL / AS ORIGINAL | FO | 01/01/75 | 31/12/75 GBP | 0 | 0 | 0 | 99 | 100.00 | 0.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4050041-7000 | ALCAN ALUMINIUM LTD. ETAL | FO | 01/10/76 | 30/06/77 GBP | 0 | 0 | 0 | 99 | 100.00 | 24.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 7080621-7000 | BRITISH AIRCRAFT CORP | FO | 01/07/77 | 31/03/77 GBP | 0 | 0 | 0 | 99 | 100.00 | 5.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | N8 4474/86/77 | SOUTHERN INDIANA GAS & ELECTRIC CO | FO | 31/10/77 | 30/10/80 GBP | 0 | 0 | 0 | 99 | 100.00 | 10.5700 | N |

| Acct | Insured | | Code | | Ref | Description | Type |
|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 472 | KJWHMG | PROFESSIONAL INDEMNITY AGENCY OF INDIANAPOLIS ET AL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | | | PROFESSIONAL INDEMNITY AGENCY OF INDIANAPOLIS ET AL | |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 862/153 | EBASCO A/C WESTERN KENTUCKY GAS COMPANY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SW | 655 | 675953/50 | AMF INC &/OR SUBSIDIARIES | FD |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1290 | CITIES SERVICE COMPANY ET AL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1199 | CITIES SERVICE COMPANY ET AL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | LUK | 397 | R726/2(Q) | EVANS RANKINE/CONOMIC FORESTRY GRP. | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | AC617P/040 | BOEING OF CANADA LTD | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 21304/V3532 | KOOTENAY FOREST PRODUCTS LTD ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 7F947A | SEDGWICK FORBES LINE SLIP 947 | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CTB | 509 | N75TH9HD | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO ET FO | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | 614/SLOT94B | BRITISH STEEL CORPORATION ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 57846/04/001 | BAZAR DE L'HOTEL DE VILLE | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | KJWSTS | PROFESSIONAL INDEMNITY AGENCY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NR4424/5 | CENTRAL ILLINOIS LIGHT COMPANY | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | 79081 | SHAND MORAHAN & CO INC | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RES | 671 | 12/17 | ETS HUTCHINSON MAPA | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8000281 | KEMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AHJ | 878 | 846352000 | NORCAL MUTUAL INSURANCE COMPANY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | BL0701C00 | BRITISH STEEL ET AL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NR44245 | CENTRAL ILLINOIS LIGHT COMPANY | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8185029 | KEMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8000281 | KEMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8185013 | EMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RES | 671 | 2/8 | SOCIETE USINOR | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AHJ | 878 | 846352000 | NORCAL MUTUAL INS. CO. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8305013 | KEMIRE OY &/OR SUBSID COMPANIES | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR1484 | CITIES SERVICE COMPANY ETAL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | OR 3888 | CITIES SERVICE COMPANY ETAL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | Z/LU6/BST | CITIES SERVICE COMPANY ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4702051-4000 | KOOTENAY FOREST PRODUCTS LTD ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | WFD | 576 | OK1704300 | S.A. LA REDOUTE | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | CTB | 509 | N75TH018F(1 | HARTFORD STEAM BOILER INSPECTION & INS CO OF CANAD FO | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | 65079a | SHAND, MARAHAN & CO INS BINDING CONTRACT 65076 | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4702051-4000 | KOOTENAY FOREST PRODUCTS LTD ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 609446/4000 | MONSANTO COMPANY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | JMN9476 | NATIONAL ASSOCIATION OF INSURANCE MANAGERS | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RES | 671 | 1/7 | ETS HUTCHINSON - MAPA | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8305013 | EMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AHJ | 878 | 846352000 | NORCAL MUTUAL INS CO | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NR4474/5b/3 | SOUTHERN INDIANA GAS & ELECTRIC COMPANY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | 79/4779 | SHAND MORAHAN & CO INC. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | J6S0239 | ALCAN ALUMINIUM LTD | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | JP11361 | UTAH INTERNATIONAL INC ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SF | 881 | JP07361 | UTAH INTERNATIONAL. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8305013 | KEMIRE OY &/OR SUBSID COMPANIES | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | JP11361 | UTAH INTERNATIONAL INC ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RIL | 649 | 600/82170003 | BRITISH AIRCRAFT CORP LTD | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 6082591-2000 | THE HEARST CORP | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SF | 881 | JP07361 | UTAH INTERNATIONAL INC ET AL. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8305013 | KEMIRA OY &/OR SUBSIDIARIES | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SF | 881 | JP03319 | IC INDUSTRIES. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8305013 | KEMIRA OY / SUBSID COS | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | EDRD | 893 | CV0977 | LUKIS STEWART CRAWLEY WARREN L/S 76/026 | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 70247914 | CABINET FAUQUIRE & JUTHEAU | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | 72/947A | SEDGWICK FORBES NA PHYSICAL DAMAGE LINESLIP 947 | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NR44245 | CENTRAL ILLINOIS LIGHT CO | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NR4474/5b/3 | SOUTHERN INDIANA GAS & ELECTRIC COMPANY | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NF6028 | GULF AND WESTERN CO | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | 79084 | SHAND MORAHAN & COMPANY INC. | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | IS601816 | UTAH INTERNATIONAL INC. ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8305029 | KEMIRA OY | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | RES | 671 | 2/? | SOCIETE USINOR/SOCIETE DUNKERQUOISE DE COKEFACTION FO | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRC | 746 | NS8305013 | KEMIRA OY &/OR SUBSIDIARIES | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AXIOM | 558 | NXG3785 | NORTHERN TERRITORY GVT | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | JP11361 | UTAH INTERNATIONAL INC ETAL | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | AJG | 746 | NS8305013 | KEMIRA OY / SUBSID COS | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | COL | 879 | KJWHMG | PROFESSIONAL INDEMNITY AGENCY | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | MRL | 643 | 10171A | KEMIRA OY &/OR SUBSIDIARY COS | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | BPL | 507 | 4701701-3000 | CANADIAN HYDROCARBONS LTD | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | HLL | 614 | NE10185 | NOTODDLA INC ETAL | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SF | 881 | JP03319 | I C INDUSTRIES | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SF | 881 | JP03319 | I C INDUSTRIES | FO |
| N178 | BRITISH MERCHANTS INS CO | 799 | RIL | 649 | 10/228 | USS 210000 AGG XS USS 350000 AG | XL |
| N178 | BRITISH MERCHANTS INS CO | 799 | RIL | 649 | 10310 | USS 210000 AGG XS USS 350000 AG | XL |
| N178 | BRITISH MERCHANTS INS CO | 799 | HLL | 614 | XHA908 | LIBBY,MCNEILL&LIBBY ETC INCL NESTLE/ALCON LABS | FO |
| N178 | BRITISH MERCHANTS INS CO | 799 | HLL | 614 | XHA908 | LIBBY,MCNEILL&LIBBY ETC. INC NESTLE & ALCON LABS | FO |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 799 | SFB | 551 | SQ0763 | ZAPATA CORPORATION | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 80069 | TOWAGE INSURANCES - TLO | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8964 | TOWAGE INSURANCES - TLO | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 2011 | TOWAGE INSURANCES - TLO | XL |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127380 | EXXON SANTA BARBARA PFM | FA |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9308 | WHOLE A/C | XL |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | | | TOWAGE INSURANCES-TLO | | | | | | | | 1 | 100.00 | 8.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | | | TOWAGE INSURANCES-TLO | | | | | | | | 2 | 100.00 | 4.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 1046 | TOWAGE INSURANCES - TLO | XL | 27/04/75 | 26/04/76 GBP | 10,000 | 15,000 | 0 | 0 | 3 | 100.00 | 8.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9941 | GENERAL WAR RISKS AGGREGATE | XL | 06/05/75 | 07/01/76 GBP | 100,000 | 40,001 | 0 | 0 | 1 | 100.00 | 1.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7056 | GENERAL WAR RISKS | XL | 01/12/73 | 30/11/73 GBP | 30,000 | 30,000 | 0 | 0 | 3 | 100.00 | 4.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7136 | TOWAGE INSURANCES - TLO | XL | 27/04/72 | 26/04/73 GBP | 9,000 | 6,000 | 0 | 0 | 2 | 100.00 | 4.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8439 | WHOLE A/C | XL | 11/09/73 | 31/08/74 GBP | 500,000 | 750,000 | 0 | 0 | 1 | 100.00 | 0.4650 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9355 | WHOLE A/C | XL | 01/09/74 | 31/08/75 GBP | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9343 | WHOLE A/C | XL | 01/09/74 | 31/08/75 GBP | 100,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9135 | GENERAL WAR RISKS | XL | 01/12/74 | 30/11/75 GBP | 30,000 | 30,000 | 0 | 0 | 3 | 100.00 | 3.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9942 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 100,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 6794 | TOWAGE INSURANCES - TLO | XL | 27/04/71 | 26/04/72 GBP | 9,000 | 6,000 | 0 | 0 | 2 | 100.00 | 4.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8059 | TOWAGE INSURANCES - TLO | XL | 27/04/73 | 26/04/74 GBP | 10,000 | 15,000 | 0 | 0 | 2 | 100.00 | 8.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8362 | WHOLE A/C | XL | 01/09/73 | 31/08/74 GBP | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8965 | WHOLE A/C | XL | 01/04/74 | 31/03/75 GBP | 100,000 | 250,000 | 0 | 0 | 2 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9345 | WHOLE A/C | XL | 01/09/74 | 31/08/75 GBP | 500,000 | 750,000 | 0 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9943 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 250,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7661 | WHOLE A/C | XL | 01/09/80 | 31/08/81 GBP | 600,000 | 400,000 | 0 | 0 | 2 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SF | 881 | UF10298 | KERR MCGEE CORPORATION | FA | 01/07/82 | 01/07/81 GBP | 0 | 0 | 0 | 0 | 1 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9016 | WHOLE A/C | XL | 01/04/74 | 31/03/75 GBP | 250,000 | 500,000 | 0 | 0 | 1 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 5625 | WHOLE A/C | XL | 01/09/77 | 31/08/78 GBP | 250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 1931 | WHOLE A/C | XL | 01/09/92 | 31/08/93 GBP | 600,000 | 400,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | JM60259 | ALCAN ALUMINIUM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-83 | CTB SPRINT | FA | 01/01/83 | 01/01/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | XW-S441-83 | CTB SPRINT | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-83 | CTB SPRINT | FA | 01/01/83 | 01/01/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 5677 | WHOLE A/C | XL | 01/09/93 | 31/08/84 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | JM60259 | ALCAN ALUMINIUM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127375-M | EXXON SANTA BARBARA PFM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 3169 | WHOLE A/C | XL | 01/04/77 | 31/03/78 GBP | 100,000 | 250,000 | 0 | 0 | 2 | 100.00 | 3.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 4826 | WHOLE A/C | XL | 01/09/76 | 31/08/79 GBP | 250,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | FM12318 A2 | PEUGEOT | FA | 01/07/82 | 30/06/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | FM12318 A3 | PEUGEOT | FA | 01/07/82 | 30/06/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WFD | 576 | AS00325 | MOORE MCCORMACK SECTION 4 | FA | 01/04/82 | 01/04/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 876 | 822013 | NEW YORK MARINE MGRS | FA | 01/01/82 | 01/01/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SR09361 | ALLIED CORPORATION ET AL. | FA | 01/03/83 | 01/03/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-83 | CTB SPRINT | FA | 01/01/83 | 01/01/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | XW-S441-83 | CTB SPRINT | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7687 | GENERAL WAR RISKS | FA | 01/12/72 | 30/11/73 GBP | 30,000 | 30,000 | 0 | 0 | 3 | 100.00 | 4.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7562 | WHOLE A/C | XL | 01/09/72 | 31/08/73 GBP | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8497 | WAR XOL $84K X5 $84K | XL | 01/12/73 | 30/11/74 GBP | 30,000 | 30,000 | 0 | 0 | 3 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9344 | WHOLE A/C | XL | 01/09/74 | 31/08/75 GBP | 150,000 | 350,000 | 0 | 0 | 2 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SF | 881 | UF10298 | KERR MCGEE CORPORATION | FA | 01/07/82 | 01/07/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 8.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AON | 899 | 83E3539 | WHOLE A/C | XL | 01/09/83 | 32/08/84 GBP | 1,500,000 | 14,000,000 | 0 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SP0936 | ALLIED CORPORATION ET AL. | FA | 01/03/84 | 01/03/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 712 | 84R0091 | DALE & CO | FA | 25/06/84 | 25/06/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | LT | 901 | 85/X042 | HEDDINGTON PACKAGE | FA | 01/01/85 | 01/01/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SSZXBDF | COCHRANE OIL AND GAS | FA | 03/12/85 | 03/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SSZXBDF | TRILLIUM EXPLORATION | FA | 30/06/85 | 29/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 876 | 822013 | NEW YORK MARINE MGRS | FA | 01/01/82 | 01/01/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | JM60259 A1 | ALCAN ALUMINIUM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | JM60259 A1 | ALCAN ALUMINIUM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SQ0763 A3 | ZAPATA CORPORATION | FA | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 8724 | WHOLE A/C | XL | 01/09/86 | 31/08/87 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-88 | PARTCIPTN.IN CTB REINS LTD'S "S.P.R.I.N.T." COVER. | FA | 01/01/88 | 31/12/88 GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SQ0763 | ZAPATA CORPORATION | FA | 30/06/83 | 29/06/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 712 | 84R0091 | DALE & CO | FA | 25/06/84 | 25/06/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127364 | IWAKI PLATFORM | FA | 01/11/83 | 01/11/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 5379 | WHOLE A/C | XL | 01/09/84 | 31/08/85 GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AON | 899 | 84E3539 | WHOLE A/C | XL | 01/09/83 | 31/08/85 GBP | 1,500,000 | 14,000,000 | 0 | 0 | 1 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SP0936 | ALLIED CORPORATION ET AL. | FA | 01/03/84 | 01/03/87 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127384 | IWAKI PLATFORM | FA | 01/11/83 | 01/11/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFD | 551 | SVZXBDF | CO-MAXX ENERGY GROUP INC.&/OR AGREED CO-VENTURERS | FA | 01/12/87 | 02/12/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFD | 551 | SVZXBDF | CO-MAXX ENERGY GROUP INC.&/OR AGREED CO-VENTURERS | FA | 01/12/87 | 02/12/88 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 9064 | TOWAGE INSURANCES - TLO | XL | 27/04/74 | 26/04/75 GBP | 10,000 | 15,000 | 0 | 0 | 2 | 100.00 | 8.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 2017 | TOWAGE INSURANCES - TLO | XL | 27/04/76 | 26/04/77 GBP | 9,000 | 6,000 | 0 | 0 | 3 | 100.00 | 4.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CFK | 753 | 82/X034 | GETTY OIL | FA | 30/09/82 | 30/09/85 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 2.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 2050 | WHOLE A/C | XL | 01/04/76 | 31/03/77 GBP | 100,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 6149 | WHOLE A/C | XL | 01/09/79 | 31/08/80 GBP | 750,000 | 250,000 | 0 | 0 | 1 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | FM12318 | PEUGEOT | FA | 01/07/80 | 30/06/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 4.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127380 | EXXON SANTA BARBARA PFM | FA | 01/01/81 | 31/12/81 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WFD | 576 | AS00325 | MOORE MCCORMACK SECTION 4 | FA | 01/04/82 | 01/04/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127379-M | EXXON SANTA BARBARA PFM | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-83 | CTB SPRINT | FA | 01/01/83 | 01/01/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SQ0763 A3 | ZAPATA CORPORATION | FA | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SSZXBDF | COCHRANE OIL AND GAS | FA | 03/12/85 | 03/12/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5537N | PORT AUTH.NY/NJ-BODILY INJ/PSNGR.LEG.LIAB/PROP.DMG | FA | 27/10/87 | 26/10/90 GBP | 0 | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |

| Acct | Insured | No | Code | Sub | Ref | Description | Type | Date1 | Date2 | Cur | Amt1 | Amt2 | A3 | A4 | Val1 | Val2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | | | | | | | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | | | | | | | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV21202 | PETROFINA S A -ENERGY PKGE ONSHORE INTS EXCL SEC B | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A ETAL - ENERGY PACKAGE INC LIABILITY | FA | 01/01/88 | 30/06/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A. ETAL - ENERGY PACKAGE INC LIABILITY | FA | 01/07/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5259 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A ETAL - ENERGY PACKAGE INC LIABILITY | FA | 01/07/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SQ0936 | ALLIED CORPORATION ET AL. | FA | 01/03/83 | 01/03/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CTB | 509 | HA127385 | HONDO/LENA PTFMS | FA | 01/11/83 | 01/11/84 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0650 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SR03361 | ALLIED CORPORATION ET AL. | FA | 01/03/83 | 01/03/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SQ0936 | ALLIED CORPORATION ET AL. | FA | 01/03/83 | 01/03/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 1.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | S52XB3F | TRILLIUM EXPLORATION | FA | 30/06/85 | 29/06/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | K50631 | ROLLS ROYCE LTD | FA | 01/01/85 | 01/06/86 | GBP | 0 | 0 | 0 | 0 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | CFK | 751 | 92/3034 | GETTY OIL | FA | 30/09/82 | 30/09/83 | GBP | 0 | 0 | 0 | 0 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | LT | 901 | 85/0642 | HEDDINGTON PACKAGE | FA | 01/01/85 | 01/01/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 2.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2XAB1 | ICI PLC - POLLUTION COVER | FA | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 977 | | NOT KNOWN COASTAL CORP - PROPERTY/LIABILITY/B I | FA | 31/12/89 | 30/12/92 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | EB490634 | BRITISH GAS ONSHORE PROPERTY DAMAGE | FA | 06/11/89 | 01/01/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE (PACKAGE/LINESLIP) | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01A | ENERGY PACKAGE | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01A | ENERGY PACKAGE | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01B | ENERGY PACKAGE | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5537N | PORT AUTH NY/NJ-BODILY INJ/PSNGR LEG LIAB/PROP DMG | FA | 27/10/87 | 26/10/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5531N | PORT AUTH NY/NJ-BODILY/PERS INJ/PSNGR LEG LIAB ETC | FA | 27/10/87 | 26/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFH | 551 | SABDFB1 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFH | 551 | SAZXBR2 | TRITON FRANCE LTD-COC/SEEPAGE/POLLUTION/REDRILLINGFA | | 07/02/88 | 06/02/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV21202 | PETROFINA S A -ENERGY PKGE ONSHORE INTS EXCL SEC B | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5260 P | PONY - AVIATION LEGAL LIABILITY | FA | | | | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE - ENERGY PACKAGE | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | XA8903574 | PETRO-CANADA - PROPERTY SECTION | FA | 31/12/89 | 30/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-84 | CTB SPRINT | FA | 01/01/84 | 01/01/85 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | K50631 | ROLLS ROYCE LTD | FA | 01/09/85 | 01/08/86 | GBP | 0 | 0 | 0 | 0 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S443-85 | CTB SPRINT | FA | 01/01/85 | 01/01/86 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5535 N | PORT AUTH NY/NJ-BODILY/PERS INJ/PSNGR LEG LIAB.ETC | FA | 27/10/87 | 26/10/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5535 N | PORT AUTH NY/NJ-BODILY/PERS INJ/PSNGR LEG LIAB.ETC | FA | 27/10/87 | 26/10/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SAZXBR2 | TRITON FRANCE S A-COC/SEEPAGE/POLLUTION/REDRILLING FA | | 07/02/88 | 06/02/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | 8SA2029 | AMERADA HESS ALL INTERESTS & LIABILITY | FA | 01/09/88 | 31/08/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5261 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 7696 | WHOLE A/C | XL | 01/09/85 | 31/03/86 | GBP | 500,000 | 500,000 | 0 | 2 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5536 N | PORT AUTH NY/NJ-BODILY INJ/PSNGR LEG LIAB/PROP DMG | FA | 27/10/87 | 26/10/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 2615 | WHOLE A/C | XL | 01/09/87 | 31/12/88 | GBP | 500,000 | 500,000 | 0 | 2 | 102.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2XAB1 | ICI PLC - POLLUTION COVER | FA | 01/01/87 | 31/12/87 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5260 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S442-88 | PARTCIPTN IN CTB REINS LTD'S "S.P.R.I.N.T " COVER | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SAZXBR2 | TRITON FRANCE LTD-COC/SEEPAGE/POLLUTION/REDRILLINGFA | | 07/02/88 | 06/02/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901417 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5262 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SABDFB1 | SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE (PACKAGE/LINESLIP) | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901416 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01C | NON MARINE A3 AUDIT | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-88 | PARTCIPTN IN CTB REINS LTD'S "S.P.R.I.N.T " COVER | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | BRE | 775 | XW-S441-88 | PARTCIPTN IN CTB REINS LTD'S "S.P.R.I.N.T " COVER | FA | 01/01/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | XA8903574 | PETRO-CANADA - PROPERTY SECTION | FA | 31/12/89 | 30/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901415 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | WLS | 575 | 5528 | WHOLE A/C | XL | 01/01/89 | 31/12/89 | GBP | 500,000 | 500,000 | 0 | 3 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | EB490634 | BRITISH GAS ONSHORE PROPERTY DAMAGE | FA | 06/11/89 | 01/04/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901414 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01C | NON MARINE A3 AUDIT | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SAZXBR2 | TRITON FRANCE S A-COC/SEEPAGE/POLLUTION/REDRILLING FA | | 07/02/88 | 06/02/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5262 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SBKA09A | SOCIETE NATIONALE ELF AQUITAINE - ENERGY PACKAGE | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901414 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | TA8901415 | BRITISH GAS - ALL RISK - NON MARINE RIG | FA | 01/04/89 | 31/03/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A ETAL - ENERGY PACKAGE INC LIABILITY. | FA | 01/07/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A. ETAL - ENERGY PACKAGE INC LIABILITY. | FA | 01/01/88 | 30/06/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SV2119Z | PETROFINA S A. ETAL - ENERGY PACKAGE INC LIABILITY | FA | 01/07/88 | 31/12/88 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 834 | 8SA2029 | AMERADA HESS-ALL INTERESTS & LIABILITY | FA | 01/09/88 | 31/08/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | HLL | 614 | AM 5261 P | PONY - AVIATION LEGAL LIABILITY | FA | 27/10/88 | 27/10/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | AXIOM | 977 | | NOT KNOWN COASTAL CORP - PROPERTY/LIABILITY/B I | FA | 31/12/89 | 30/12/92 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 80 | SFB | 551 | SDBA01B | ENERGY PACKAGE | FA | 01/01/90 | 31/12/90 | GBP | 0 | 0 | 0 | 0 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | WFD | 576 | AV397/15768 | AIRLINE LIABILITIES | NO | 01/11/76 | 31/10/77 | USD | 3,000,000 | 0 | 0 | 0 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | 040023/2903/6 | MERRETT XL LAYERS | XL | 01/01/89 | 31/12/89 | GBP | 1,200,000 | 3,300,000 | 0 | 0 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | 40023/2903/04 | MERRETT XL LAYER 2 | XL | 01/01/90 | 31/12/90 | GBP | 780,000 | 420,000 | 0 | 1 | 100.00 | 3.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | 40023/03/989 | G.W.HUTTON | XL | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 0 | 0 | 100.00 | 3.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | MRB | 684 | C11125 | TIME A/C | XL | 01/01/87 | 31/12/87 | GBP | 75,000 | 18,500 | 0 | 3 | 100.00 | 2.9500 | N |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | MBB | 684 | 988883002 | TIME XOL | XL | | | | | 0 | 3 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | BBC | 649 | DL030 | COFFEE/COCOA XL | XL | 18/01/79 | 17/03/80 GBP | 40.000 | 10.000 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | RIL | 649 | D030 | COFFEE/COCOA XL | XL | 01/01/78 | 31/12/78 GBP | 50.000 | 10.000 | 0 | 1 | 100.00 | 6.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | RTC | 865 | 7030401079/2 | WHOLE A/C EX VOYAGE | XL | 01/01/78 | 31/12/78 GBP | 50.000 | 10.000 | 0 | 3 | 100.00 | 2.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | RIL | 649 | D580135 | COFFEE/COCOA XL | XL | 18/05/80 | 17/05/81 GBP | 40.000 | 10.000 | 0 | 2 | 100.00 | 6.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | RTC | 865 | 81040020/9/3 | WHOLE A/C EX VOYAGE | XL | 01/01/81 | 31/12/81 GBP | 60.000 | 10.000 | 0 | 3 | 100.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | BBC | 728 | 865/983 | WHOLE A/C | XL | 01/01/83 | 31/07/84 GBP | 1.000.000 | 1.600.000 | 0 | 1 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | RTC | 865 | 83420005 | WHOLE A/C EXCL VOYAGE | XL | 01/01/83 | 31/12/83 GBP | 60.000 | 15.000 | 0 | 1 | 100.00 | 3.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | BBC | 728 | 78/0536/00 | WHOLE A/C | XL | 01/01/78 | 31/03/79 GBP | 600.000 | 1.000.000 | 0 | 1 | 100.00 | 0.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 801 | SBJ | 627 | 4031125 | WHOLE A/C EX VOYAGE | XL | 01/01/81 | 31/12/84 GBP | 60.000 | 15.000 | 0 | 1 | 100.00 | 3.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | DR0529 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 1.200.000 | 2.600.000 | 0 | 1 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | BBC | 728 | 860/284 | WHOLE A/C | XL | 01/08/84 | 31/07/85 GBP | 1.000.000 | 1.600.000 | 0 | 1 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | SBJ | 627 | C1 1125 | G. W. HUTTON | XL | 01/01/87 | 31/12/87 GBP | | | 0 | 1 | 100.00 | 2.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | BBC | 728 | 79/955 | WHOLE A/C XL | XL | 01/08/79 | 31/07/80 GBP | 800.000 | 2.200.000 | 0 | 1 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | SBJ | 627 | 860/281 | WHOLE A/C | XL | 01/08/81 | 31/07/82 GBP | 800.000 | 1.200.000 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | D5016/3 | WHOLE A/C XOL LAYER 5 | XL | 01/01/89 | 31/12/89 GBP | 1.500.000 | 3.500.000 | 0 | 1 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RTC | 865 | 80/0100/11/2/3 | WHOLE A/C XL LAYER 5 | XL | 01/01/80 | 31/12/80 GBP | 60.000 | 10.000 | 0 | 1 | 100.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | DQ0225 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 1.200.000 | 2.200.000 | 0 | 1 | 100.00 | 1.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | DW0197 | WHOLE A/C XOL LAYER 4 | XL | 01/01/88 | 31/12/88 GBP | 1.500.000 | 3.250.000 | 0 | 1 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | 040/23/10/5/8 | SERRETT XL LAYER 1 | XL | 01/01/89 | 31/12/89 GBP | 525.000 | 500 | 0 | 1 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RTC | 865 | 79/010/20/21 | WHOLE A/C EX VOYAGE | XL | 01/01/79 | 31/12/79 GBP | 60.000 | 10.000 | 0 | 1 | 100.00 | 2.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | DMP276 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 900.000 | 2.000.000 | 0 | 1 | 100.00 | 1.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | BBC | 728 | 860/080 | WHOLE A/C | XL | 01/08/80 | 31/07/81 GBP | 800.000 | 1.200.000 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | DQ0223 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 900.000 | 2.000.000 | 0 | 1 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | BBC | 728 | 860/082 | WHOLE A/C | XL | 01/08/82 | 31/07/83 GBP | 800.000 | 1.200.000 | 0 | 1 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | RIL | 649 | DT0376 | WHOLE A/C XOL LAYER 5 | XL | 01/01/90 | 31/12/90 GBP | 1.500.000 | 3.500.000 | 0 | 1 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | SBJ | 627 | D1 1125 | G. W. HUTTON | XL | 01/01/88 | 31/12/88 GBP | | | 0 | 1 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | WFD | 576 | 40023/10/5/98 | MERRETT XL LAYER 1 | XL | 01/01/90 | 31/12/90 GBP | 420.000 | 500 | 0 | 1 | 100.00 | 3.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 803 | SBJ | 627 | 988803002 | TIME XOL | XL | 01/01/83 | 31/12/89 GBP | 100.000 | 25.000 | 0 | 3 | 100.00 | 3.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S441-83 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 6 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S441-83 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/83 | 31/12/83 GBP | 0 | 0 | 0 | 6 | 100.00 | 0.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S442-85 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/85 | 31/12/85 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | ROP | 856 | 868 1788 | RIG ACCOUNT | XL | 25/06/86 | 24/06/87 GBP | 620.000 | 230.000 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S442-85 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/85 | 31/12/85 GBP | 0 | 0 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S441-85 | C.T.BOWRING REISURANCE LTD SPECIAL REINSURANCE INT | FA | 01/01/86 | 31/12/86 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S442-84 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S443-84 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 1 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | RIL | 649 | D50478 | WAR AND ALLIED RISKS | XL | 29/04/85 | 28/04/86 GBP | 60.000 | 40.000 | 0 | 3 | 100.00 | 0.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | ROP | 856 | 868 1787 | DRILLING RIG ACCOUNT | XL | 25/06/86 | 24/06/87 GBP | 40.000 | 40.000 | 0 | 3 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S441-84 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/84 | 31/12/84 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | BRE | 775 | XW-S443-85 | C.T.BOWRING REINSURANCE LTD SPECIAL REINSURANCE IN | FA | 01/01/85 | 31/12/85 GBP | 0 | 0 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 804 | RIL | 649 | D50477 | WAR AND ALLIED RISKS | XL | 29/04/85 | 28/04/86 GBP | 125.000 | 100.000 | 0 | 2 | 100.00 | 0.0450 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 810 | AXIOM | 707 | 768449 | 2ND RIG RPP PCW | XL | 25/06/76 | 24/06/77 GBP | 0 | 0 | 125.000 | 0 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 810 | AXIOM | 871 | XR00760049 | 7TH TOP AND DROP | XL | 01/05/89 | 30/04/90 GBP | 2.500.000 | 9.500.000 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 810 | AXIOM | 707 | 7430411(2) | 2ND RIG XL PCW | XL | 25/07/74 | 24/07/75 GBP | 308.000 | 126.000 | 0 | 2 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 810 | AIG | 518 | R9E9653 | 3RD TOP AND DROP | XL | 25/07/75 | 24/07/76 GBP | 301.000 | 133.000 | 0 | 2 | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 810 | WFD | 576 | R2X7246 | 2ND TOP AND DROP | XL | 01/05/89 | 30/04/90 GBP | 1.250.000 | 2.950.000 | 0 | 42 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | RIL | 649 | DN0228 | BUILDING RISK XL PCW | XL | 01/01/81 | 31/12/81 GBP | 200.000 | 300.000 | 0 | 2 | 100.00 | 3.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | AXIOM | 871 | AV526670 | 3RD WAR XL | XL | 27/04/73 | 31/12/70 GBP | 195.000 | 325.000 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | AXIOM | 871 | M5585/75 | PCW HM WAR B/U | XL | 22/07/75 | 21/07/76 GBP | 416.667 | 1.000.000 | 0 | 1 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | AXIOM | 871 | AV5490 | MARINE HULL WAR XL PCW | XL | 22/07/74 | 21/07/75 GBP | 416.667 | 1.000.000 | 0 | 1 | 100.00 | 1.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | AXIOM | 871 | AV5490/75 | MARINE HULL WAR XL PCW | XL | 22/07/75 | 21/07/76 GBP | 416.667 | 1.000.000 | 0 | 1 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | RIL | 649 | DM0262 | 1ST BUILDING RISK XL PCW | XL | 01/01/80 | 31/12/80 GBP | 150.000 | 300.000 | 0 | 2 | 100.00 | 3.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | AXIOM | 871 | AV5206/70 | 3RD WAR XL | XL | 01/01/70 | 26/04/70 GBP | 150.000 | 250.000 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7302W | MARINE HULL WAR XL BACK-UP PCW | XL | 22/07/73 | 21/07/80 GBP | 574.468 | 1.000.000 | 0 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | RIL | 649 | DL015 | 2ND BUILDING RISK XL PCW | XL | 01/01/79 | 31/12/79 GBP | 300.000 | 450.000 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7802M | MARINE HULL WAR XL BACK-UP PCW | XL | 22/07/78 | 21/07/79 GBP | 574.468 | 1.011.489 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7901V | MARINE HULL WAR XL PCW | XL | 22/07/79 | 21/07/80 GBP | 574.468 | 1.000.000 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7701 | MARINE HULL WAR XL PCW | XL | 01/01/79 | 31/12/79 GBP | 150.000 | 300.000 | 0 | 2 | 100.00 | 0.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7701 | MARINE HULL WAR XL PCW | XL | 22/07/76 | 21/07/77 GBP | 574.468 | 1.000.000 | 0 | 2 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | WFD | 896 | 125W7701L | MARINE HULL WAR XL PCW | XL | 22/07/77 | 21/07/78 GBP | 574.468 | 1.011.489 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 812 | RIL | 649 | DN0263 | 2ND BUILDING RISK XL PCW | XL | 01/01/80 | 31/12/80 GBP | 200.000 | 350.000 | 0 | 1 | 100.00 | 3.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N73LX205D | EL/TP XOL 3RD LAYER | XL | 01/01/82 | 31/12/82 GBP | 100.000 | 150.000 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N73LX205D | EL/TP XOL 3RD LAYER | XL | 01/01/75 | 31/12/75 GBP | 100.000 | 100.000 | 0 | 99 | 100.00 | 3.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N73LX245D | EL INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/76 | 31/12/76 GBP | 1.000 | 200.000 | 0 | 99 | 100.00 | 9.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N73LX245D | EL INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/75 | 31/12/75 GBP | 1.000 | 200.000 | 0 | 99 | 100.00 | 4.6500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N76LX245D | TP INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/73 | 31/12/73 GBP | 1.000 | 100.000 | 0 | 99 | 100.00 | 3.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N76LX245D | TP INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/74 | 31/12/74 GBP | 1.000 | 100.000 | 0 | 99 | 100.00 | 9.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | 73043010 | TP INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/72 | 31/12/72 GBP | 1.000 | 200.000 | 0 | 99 | 100.00 | 2.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | 73043010 | TP INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/77 | 31/12/77 GBP | 1.000 | 100.000 | 0 | 99 | 100.00 | 4.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 820 | WIN | 961 | N73LX245D | TP INDEX PROTECTION. PROTECTION FOR INDEXATION CLA | XL | 01/01/77 | 31/12/77 GBP | 1.000 | 100.000 | 0 | 99 | 100.00 | 9.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/61 | 31/12/61 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/63 | 31/12/63 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.48132 | LIAB/CARGO/FA SURPLUS | ST | 01/01/76 | 31/12/76 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.44442 | LIAB/CARGO/FA SURPLUS | ST | 01/01/74 | 31/12/74 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS | ST | 01/01/64 | 31/12/64 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.46472 | LIAB/CARGO/FA SURPLUS | ST | 01/01/75 | 31/12/75 GBP | 999.999.999 | 0 | 0 | 99 | 100.00 | 6.0000 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.50243 | LIAB/CARGO/PA SURPLUS | ST | 01/01/77 | 31/12/77 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/59 | 31/12/59 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 4.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/60 | 31/12/60 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.52273 | LIAB/CARGO/PA SURPLUS | ST | 01/01/78 | 31/12/78 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | 42572 | SURPLUS TTY IRO HULL/CARGO/PA | ST | 01/01/73 | 31/12/73 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/72 | 31/12/72 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.1047 | LIAB/CARGO/PA SURPLUS | ST | 01/01/79 | 31/12/79 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/62 | 31/12/62 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 7.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.1522 | LIAB/CARGO/PA SURPLUS | ST | 01/01/80 | 31/12/80 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/70 | 31/12/70 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS LIABS. | ST | 01/01/71 | 31/12/71 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/59 | 31/12/59 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 4.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/62 | 31/12/62 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 7.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/64 | 31/12/64 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/70 | 31/12/70 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/71 | 31/12/71 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.44442 | LIAB/CARGO/PA SURPLUS | ST | 01/01/74 | 31/12/74 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.44442 | LIAB/CARGO/PA SURPLUS | ST | 01/01/74 | 31/12/74 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.50243 | LIAB/CARGO/PA SURPLUS | ST | 01/01/77 | 31/12/77 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.52273 | LIAB/CARGO/PA SURPLUS | ST | 01/01/78 | 31/12/78 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.1522 | LIAB/CARGO/PA SURPLUS | ST | 01/01/80 | 31/12/80 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/61 | 31/12/61 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/62 | 31/12/62 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 7.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/70 | 31/12/70 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 6.7500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/72 | 31/12/72 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/63 | 31/12/63 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/72 | 31/12/72 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.48332 | LIAB/CARGO/PA SURPLUS | ST | 01/01/76 | 31/12/76 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.48332 | LIAB/CARGO/PA SURPLUS | ST | 01/01/76 | 31/12/76 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/64 | 31/12/64 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.46472 | LIAB/CARGO/PA SURPLAS | ST | 01/01/75 | 31/12/75 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/71 | 31/12/71 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.52273 | LIAB/CARGO/PA SURPLUS | ST | 01/01/78 | 31/12/78 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 4.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.1047 | LIAB/CARGO/PA SURPLUS | ST | 01/01/79 | 31/12/79 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS HULL. | ST | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/60 | 31/12/60 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/59 | 31/12/59 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 4.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.46472 | LIAB/CARGO/PA SURPLAS | ST | 01/01/75 | 31/12/75 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | 42572 | SURPLUS TTY IRO HULL/CARGO/PA | ST | 01/01/73 | 31/12/73 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | 42572 | SURPLUS TTY IRO HULL/CARGO/PA | ST | 01/01/73 | 31/12/73 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.50243 | LIAB/CARGO/PA SURPLUS | ST | 01/01/77 | 31/12/77 | GBP | 999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | A.1047 | LIAB/CARGO/PA SURPLUS | ST | 01/01/79 | 31/12/79 | GBP | 999,999,999,999 | 0 | 0 | 0 | 99 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/61 | 31/12/61 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 824 | RIL | 649 | XXXXX | SURPLUS PA. | ST | 01/01/63 | 31/12/63 | GBP | 0 | 0 | 0 | 0 | 99 | 100.00 | 5.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | 103004 | WHOLE A/C | XL | 01/01/74 | 31/12/74 | GBP | 25,000 | 25,000 | 0 | 50,000 | 0 | 100.00 | 2.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X74223000 | WHOLE A/C | XL | 01/07/74 | 30/06/75 | GBP | 500,000 | 2,000,000 | 0 | 0 | 0 | 50.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BLR | 875 | 5XL0303 | WHOLE A/C | XL | 01/04/75 | 31/03/76 | GBP | 500,000 | 3,600,000 | 0 | 0 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BLR | 875 | 7XL0303 | WHOLE A/C | XL | 01/04/77 | 31/03/78 | GBP | 500,000 | 1,600,000 | 0 | 0 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RJX398600 | WHOLE A/C | XL | 01/01/74 | 31/12/74 | GBP | 250,000 | 250,000 | 0 | 0 | 0 | 50.00 | 1.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BLR | 875 | 4XL0303 | WHOLE A/C | XL | 01/04/74 | 31/03/75 | GBP | 500,000 | 1,500,000 | 0 | 0 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X75223000 | WHOLE A/C | XL | 01/07/75 | 30/06/76 | GBP | 650,000 | 2,100,000 | 0 | 0 | 0 | 50.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BLR | 875 | 6XL0303 | WHOLE A/C | XL | 01/04/76 | 31/03/77 | GBP | 500,000 | 1,600,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RKX398600 | WHOLE A/C | XL | 01/01/75 | 31/12/75 | GBP | 300,000 | 300,000 | 0 | 0 | 0 | 50.00 | 2.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BLR | 875 | 8XL0303 | WHOLE A/C | XL | 01/04/78 | 31/03/79 | GBP | 500,000 | 1,600,000 | 0 | 0 | 0 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 5068 | WHOLE A/C | XL | 01/01/79 | 31/12/79 | GBP | 350,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX7920312 | WHOLE A/C | XL | 01/01/79 | 31/12/79 | GBP | 500,000 | 700,000 | 0 | 0 | 0 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8120312 | WHOLE A/C | XL | 01/01/81 | 31/12/81 | GBP | 800,000 | 400,000 | 0 | 0 | 0 | 50.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8220312 | WHOLE A/C | XL | 01/01/82 | 31/12/82 | GBP | 800,000 | 400,000 | 0 | 0 | 0 | 50.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DR0488 | WHOLE A/C | XL | 01/06/84 | 30/06/85 | GBP | 1,000,000 | 16,750,000 | 0 | 0 | 0 | 100.00 | 0.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DR0185 | WHOLE A/C | XL | 01/01/84 | 31/12/84 | GBP | 500,000 | 850,000 | 0 | 0 | 0 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 529 | NT10522A860 | WHOLE A/C | XL | 01/01/86 | 31/12/86 | GBP | 400,000 | 8,100,000 | 0 | 0 | 0 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | 103413 | WHOLE A/C | XL | 01/01/75 | 31/12/75 | GBP | 25,000 | 25,000 | 0 | 50,000 | 0 | 100.00 | 2.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 9498 | WHOLE A/C | XL | 01/01/75 | 31/12/75 | GBP | 250,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X76086000 | WHOLE A/C | XL | 01/01/76 | 31/12/76 | GBP | 300,000 | 300,000 | 0 | 0 | 0 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X77086000 | WHOLE A/C | XL | 01/01/77 | 31/12/77 | GBP | 300,000 | 300,000 | 0 | 0 | 0 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | 008600079 | WHOLE A/C | XL | 01/01/79 | 31/12/79 | GBP | 300,000 | 400,000 | 0 | 0 | 0 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 9709 | WHOLE A/C | XL | 01/01/82 | 31/12/82 | GBP | 350,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | T12332/83 | WHOLE A/C | XL | 01/01/83 | 31/03/84 | GBP | 600,000 | 10,600,000 | 0 | 0 | 0 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WPR | 692 | T10685/84 | WHOLE A/C | XL | 01/01/84 | 31/12/84 | GBP | 10,000 | 5,000 | 0 | 42,857 | 0 | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DR0428 | WHOLE A/C | XL | 01/04/84 | 31/03/85 | GBP | 700,000 | 3,900,000 | 0 | 0 | 0 | 100.00 | 0.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X78086000 | WHOLE A/C | XL | 01/01/78 | 31/12/78 | GBP | 300,000 | 300,000 | 0 | 0 | 0 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 8009 | WHOLE A/C | XL | 01/01/81 | 31/12/81 | GBP | 350,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RTX5911 | WHOLE A/C | XL | 01/01/83 | 30/06/84 | GBP | 750,000 | 16,000,000 | 0 | 0 | 0 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RSX5911 | WHOLE A/C | XL | 01/01/82 | 31/12/82 | GBP | 1,000,000 | 13,700,000 | 0 | 0 | 0 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DS0301 | WHOLE A/C | XL | 01/01/85 | 31/12/85 | GBP | 450,000 | 950,000 | 0 | 0 | 0 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BBC | 728 | 034H8603W | WHOLE A/C | XL | 01/01/86 | 31/12/86 | GBP | 125,000 | 75,000 | 0 | 267,857 | 0 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 842 | L00238/86 | WHOLE A/C | XL | 01/04/86 | 31/03/87 | GBP | 700,000 | 9,900,000 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DT0521 | WHOLE A/C | XL | 01/04/86 | 31/03/87 | GBP | 600,000 | 10,600,000 | 0 | 0 | 0 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RXX5911 | WHOLE A/C | XL | 01/07/86 | 31/08/87 | GBP | 1,000,000 | 17,500,000 | 0 | 0 | 0 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 1591 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 750,000 | 2,400,000 | 0 | 0 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 883 | NT10522A870 | WHOLE A/C | XL | 01/01/87 | 31/12/87 | GBP | 500,000 | 7,900,000 | 0 | 0 | 0 | 100.00 | 2.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | CTB | 509 | XZ-B447-88 | WHOLE A/C | XL | 01/04/88 | 31/03/89 | GBP | 350,000 | 2,050,000 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 8558 | WHOLE A/C | XL | 01/01/74 | 31/12/74 | GBP | 200,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.8100 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | 104124 | WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | 500,000 | 600,000 | 0 | 0 | 0 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 1595 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 250,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX7820312 | WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | 500,000 | 600,000 | 0 | 0 | 0 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8121119 | WHOLE A/C | XL | 17/03/81 | 16/03/82 GBP | 1,000,000 | 16,200,000 | 0 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AHJ | 878 | X76223000 | WHOLE A/C | XL | 01/07/76 | 30/06/77 GBP | 650,000 | 2,100,000 | 0 | 0 | 0 | 50.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 1664 | WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | 250,000 | 50,000 | 0 | 0 | 0 | 60.00 | 3.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | S7720312 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 500,000 | 600,000 | 0 | 0 | 0 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8221119 | WHOLE A/C | XL | 17/03/82 | 16/03/83 GBP | 1,000,000 | 16,700,000 | 0 | 0 | 0 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | T12332/84 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | 600,000 | 10,600,000 | 0 | 0 | 0 | 100.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RUX5911 | WHOLE A/C | XL | 01/07/84 | 30/06/85 GBP | 750,000 | 16,000,000 | 0 | 0 | 0 | 100.00 | 1.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BAS | 847 | TR0269/85 | WHOLE A/C | XL | 01/12/85 | 30/11/86 GBP | 2,500,000 | 16,750,000 | 0 | 0 | 0 | 81.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 812 | L00238/87 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 700,000 | 9,900,000 | 0 | 0 | 0 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 3156 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 750,000 | 2,400,000 | 0 | 0 | 0 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 3766 | WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | 250,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 6370 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 350,000 | 50,000 | 0 | 0 | 0 | 60.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8020312 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 800,000 | 400,000 | 0 | 0 | 0 | 50.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8020856 | WHOLE A/C | XL | 01/06/80 | 31/05/81 GBP | 1,000,000 | 6,200,000 | 0 | 0 | 0 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8221119 | WHOLE A/C | XL | 17/03/82 | 16/03/83 GBP | 1,000,000 | 16,700,000 | 0 | 0 | 0 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 2342 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 350,000 | 500,000 | 0 | 0 | 0 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8521539 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 1,000,000 | 14,000,000 | 0 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RYX5911 | WHOLE A/C | XL | 01/09/87 | 31/08/88 GBP | 1,000,000 | 18,950,000 | 0 | 0 | 0 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 883 | NV20156A890 | WHOLE A/C | XL | 01/06/89 | 31/05/91 GBP | 1,600,000 | 13,350,000 | 0 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | CTB | 509 | XZ-B447-89 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 500,000 | 2,300,000 | 0 | 0 | 0 | 67.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 7742 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 2,800,000 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RWX5911 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 750,000 | 16,000,000 | 0 | 0 | 0 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 876 | 852267 | RIG A/C | XL | 01/08/85 | 31/07/86 GBP | 560,000 | 0 | 0 | 0 | 0 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 7470 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 350,000 | 600,000 | 0 | 0 | 0 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DT0101 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 450,000 | 950,000 | 0 | 0 | 0 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RXX6853 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 350,000 | 1,400,000 | 0 | 0 | 0 | 100.00 | 2.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | CTB | 509 | XZ-B423-87 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 450,000 | 950,000 | 0 | 0 | 0 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | RYX6853 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 350,000 | 1,400,000 | 0 | 0 | 0 | 100.00 | 2.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | R1X5911 | WHOLE A/C | XL | 01/09/88 | 31/08/89 GBP | 1,000,000 | 19,950,000 | 0 | 0 | 0 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | R2X6853 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 500,000 | 1,800,000 | 0 | 0 | 0 | 67.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | R2X5911 | WHOLE A/C | XL | 01/09/89 | 31/12/90 GBP | 1,000,000 | 25,700,000 | 0 | 0 | 0 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | 900833006 | WHOLE A/C | XL | 01/04/90 | 31/12/90 GBP | 400,000 | 1,400,000 | 0 | 0 | 0 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 707 | L0023890 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 700,000 | 11,450,000 | 0 | 0 | 0 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8421539 | WHOLE A/C | XL | 01/07/84 | 30/06/85 GBP | 1,000,000 | 14,000,000 | 0 | 0 | 0 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 876 | 862267 | RIG A/C | XL | 01/08/86 | 31/07/87 GBP | 560,000 | 0 | 0 | 0 | 0 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 876 | 872267 | RIG MARKET LOSS | XL | 01/08/87 | 31/07/88 GBP | 560,000 | 0 | 0 | 0 | 0 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 883 | NT10522A880 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 500,000 | 7,900,000 | 0 | 0 | 0 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 5283 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 750,000 | 2,400,000 | 0 | 0 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | HRH | 666 | M10650M | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 500,000 | 8,950,000 | 0 | 0 | 0 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | RIL | 649 | TR 0269/89 | WHOLE A/C | XL | 01/10/89 | 31/12/90 GBP | 2,000,000 | 26,700,000 | 0 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | R3X6853 | WHOLE A/C | XL | 01/04/90 | 31/12/90 GBP | 500,000 | 1,800,000 | 0 | 0 | 0 | 67.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 883 | NV20156A90 | WHOLE A/C | XL | 01/06/90 | 31/05/91 GBP | 1,600,000 | 14,350,000 | 0 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8621539 | WHOLE A/C | XL | 01/07/86 | 31/08/87 GBP | 1,000,000 | 15,000,000 | 0 | 0 | 0 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BAS | 847 | TR 0269/86 | WHOLE A/C | XL | 01/12/86 | 30/11/87 GBP | 2,500,000 | 18,500,000 | 0 | 0 | 0 | 80.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DV0486 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 600,000 | 10,600,000 | 0 | 0 | 0 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8721539 | WHOLE A/C | XL | 01/09/87 | 31/08/88 GBP | 1,000,000 | 16,950,000 | 0 | 0 | 0 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | RIL | 649 | TR0269/87 | WHOLE A/C | XL | 01/12/87 | 30/09/88 GBP | 2,000,000 | 19,950,000 | 0 | 0 | 0 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DW0489 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 600,000 | 11,150,000 | 0 | 0 | 0 | 100.00 | 2.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8821539 | WHOLE A/C | XL | 01/09/88 | 31/08/89 GBP | 1,000,000 | 17,950,000 | 0 | 0 | 0 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | RIL | 649 | TR0269/88 | WHOLE A/C | XL | 01/10/88 | 30/09/89 GBP | 2,000,000 | 20,950,000 | 0 | 0 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 707 | L0023889 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 700,000 | 11,450,000 | 0 | 0 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 876 | 892267 | RIG A/C | XL | 01/08/89 | 31/07/90 GBP | 560,000 | 0 | 0 | 0 | 0 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | BHI | 499 | M10650N | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 750,000 | 8,950,000 | 0 | 0 | 0 | 100.00 | 1.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DY0452 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 600,000 | 12,150,000 | 0 | 0 | 0 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 876 | 842267 | RIG A/C | XL | 01/08/84 | 30/07/85 GBP | 560,000 | 0 | 0 | 0 | 0 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 3907 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 350,000 | 500,000 | 0 | 0 | 0 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WLS | 575 | 6102 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 350,000 | 600,000 | 0 | 0 | 0 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | T12332/85 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | 600,000 | 10,600,000 | 0 | 0 | 0 | 100.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | JTG | 697 | 87B31Z0001 | WHOLE A/C | XL | 01/07/87 | 30/06/88 GBP | 750,000 | 14,700,000 | 0 | 0 | 0 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | CTB | 509 | XZ-B423-88 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 400,000 | 1,000,000 | 0 | 0 | 0 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 707 | L00238/88 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 700,000 | 10,150,000 | 0 | 0 | 0 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | WFD | 576 | R1X6853 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 350,000 | 1,400,000 | 0 | 0 | 0 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | 99999 | 99999 | DX0495 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 600,000 | 11,150,000 | 0 | 0 | 0 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | AXIOM | 823 | SX8921539 | WHOLE A/C | XL | 01/09/89 | 31/12/90 GBP | 1,000,000 | 23,700,000 | 0 | 0 | 0 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 831 | NPC | 550 | NPC908277X | WHOLE A/C | XL | 01/04/90 | 31/12/90 GBP | 500,000 | 2,300,000 | 0 | 0 | 0 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | R1X5911 | WHOLE A/C | XL | 01/09/88 | 31/08/89 GBP | 999,880 | 19,947,606 | 0 | 0 | 2 | 100.00 | 1.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | RIL | 649 | TR0269/88 | WHOLE A/C | XL | 01/10/88 | 30/09/89 GBP | 1,999,760 | 20,947,486 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8821539 | WHOLE A/C | XL | 01/09/88 | 31/08/89 GBP | 999,880 | 17,947,846 | 0 | 0 | 2 | 100.00 | 1.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8921539 | WHOLE A/C | XL | 01/09/89 | 31/12/90 GBP | 999,880 | 23,697,156 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | L00238/88 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 699,916 | 10,148,782 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DY0452 | WHOLE A/C | XL | 01/04/90 | 31/03/91 GBP | 599,928 | 12,148,542 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 883 | NV20156A90 | WHOLE A/C | XL | 01/06/90 | 31/05/91 GBP | 1,599,808 | 14,348,278 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | NPC | 550 | NPC908277X | WHOLE A/C | XL | 01/04/90 | 31/12/90 GBP | 499,940 | 2,299,724 | 0 | 0 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | EDBD | 397 | DR0185 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 499,940 | 849,898 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 9709 | WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | 349,958 | 49,994 | 0 | 0 | 3 | 60.00 | 2.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 1591 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 749,910 | 2,399,712 | 0 | 0 | 2 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | EDBD | 397 | DS0301 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 449,946 | 949,886 | 0 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X78086000 | WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | 299,964 | 299,964 | 0 | 0 | 2 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | JTG | 697 | 87B31Z0001 | WHOLE A/C | XL | 01/07/87 | 30/06/88 GBP | 749,910 | 14,698,236 | 0 | 0 | 2 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX7920312 | WHOLE A/C | XL | 01/01/79 | 31/12/79 GBP | 499,940 | 699,916 | 0 | 0 | 1 | 100.00 | 0.7900 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 6102 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 349,958 | 599,928 | 0 | 0 | 3 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | [illegible] | WHOLE A/C | XL | 01/01/79 | 31/12/79 GBP | 299,964 | 399,952 | 0 | 0 | 2 | 100.00 | 1.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 2593 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 249,970 | 49,994 | 0 | 0 | 3 | 60.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 3156 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 749,910 | 2,399,712 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8220312 | WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | 799,904 | 399,952 | 0 | 0 | 2 | 50.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 8009 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 349,958 | 49,994 | 0 | 0 | 3 | 60.00 | 2.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8120312 | WHOLE A/C | XL | 01/01/81 | 31/12/81 GBP | 799,904 | 399,952 | 0 | 0 | 2 | 50.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 9498 | WHOLE A/C | XL | 01/01/75 | 31/12/75 GBP | 249,970 | 49,994 | 0 | 0 | 3 | 60.00 | 2.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 8558 | WHOLE A/C | XL | 01/01/74 | 31/12/74 GBP | 399,976 | 49,994 | 0 | 0 | 3 | 60.00 | 2.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | 104194 | WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | 499,940 | 599,928 | 0 | 0 | 1 | 100.00 | 0.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 1664 | WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | 249,970 | 49,994 | 0 | 0 | 3 | 60.00 | 3.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 2342 | WHOLE A/C | XL | 01/01/83 | 31/12/83 GBP | 349,958 | 499,940 | 0 | 0 | 3 | 100.00 | 1.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX7820312 | WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | 499,940 | 599,928 | 0 | 0 | 1 | 100.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8020312 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 799,904 | 399,952 | 0 | 0 | 2 | 50.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 3766 | WHOLE A/C | XL | 01/01/78 | 31/12/78 GBP | 249,970 | 49,994 | 0 | 0 | 3 | 60.00 | 2.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | 103411 | WHOLE A/C | XL | 01/01/75 | 31/12/75 GBP | 24,997 | 24,997 | 0 | 49,994 | 3 | 100.00 | 2.5700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X77086000 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 299,964 | 299,964 | 0 | 0 | 2 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 5068 | WHOLE A/C | XL | 01/01/79 | 31/12/79 GBP | 349,958 | 49,994 | 0 | 0 | 3 | 60.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8121119 | WHOLE A/C | XL | 17/03/81 | 16/03/82 GBP | 999,880 | 16,198,056 | 0 | 0 | 1 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | S7720312 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 499,940 | 599,928 | 0 | 0 | 1 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BLR | 875 | 8XL0303 | WHOLE A/C | XL | 01/04/78 | 31/03/79 GBP | 499,940 | 1,599,808 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RTX5911 | WHOLE A/C | XL | 01/01/83 | 30/06/84 GBP | 749,910 | 15,998,080 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BLR | 875 | 4XL0303 | WHOLE A/C | XL | 01/04/74 | 31/03/75 GBP | 499,940 | 1,499,820 | 0 | 0 | 1 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X75223000 | WHOLE A/C | XL | 01/07/75 | 30/06/76 GBP | 649,922 | 2,099,748 | 0 | 0 | 1 | 50.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X76223000 | WHOLE A/C | XL | 01/07/76 | 30/06/77 GBP | 649,922 | 2,099,748 | 0 | 0 | 1 | 50.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8221119 | WHOLE A/C | XL | 17/03/82 | 16/03/83 GBP | 999,880 | 16,697,996 | 0 | 0 | 2 | 100.00 | 0.0700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 3907 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 349,958 | 499,940 | 0 | 0 | 3 | 100.00 | 1.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | ICS | 397 | DR0185 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 499,940 | 849,898 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 876 | 852267 | RIG A/C | XL | 01/08/85 | 31/07/86 GBP | 560,000 | 0 | 0 | 0 | 1 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DT0101 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 449,946 | 949,886 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DV0486 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 599,928 | 10,598,728 | 0 | 0 | 2 | 100.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | 103004 | WHOLE A/C | XL | 01/01/74 | 31/12/74 GBP | 24,997 | 24,997 | 0 | 49,994 | 3 | 100.00 | 2.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RJX398600 | WHOLE A/C | XL | 01/01/74 | 31/12/74 GBP | 249,970 | 249,970 | 0 | 0 | 2 | 50.00 | 1.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BLR | 875 | 5XL0303 | WHOLE A/C | XL | 01/04/75 | 31/03/76 GBP | 499,940 | 1,599,808 | 0 | 0 | 1 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BLR | 875 | 6XL0303 | WHOLE A/C | XL | 01/04/76 | 31/03/77 GBP | 499,940 | 1,599,808 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8221119 | WHOLE A/C | XL | 17/03/82 | 16/03/83 GBP | 999,880 | 16,697,996 | 0 | 0 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | T12332/83 | WHOLE A/C | XL | 01/01/83 | 31/03/84 GBP | 599,928 | 10,598,728 | 0 | 0 | 2 | 100.00 | 1.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8421539 | WHOLE A/C | XL | 01/07/84 | 30/06/85 GBP | 999,880 | 13,998,320 | 0 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RWX5911 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 749,910 | 15,998,080 | 0 | 0 | 2 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BBC | 728 | 034H8603W | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 124,985 | 74,991 | 0 | 624,925 | 3 | 100.00 | 1.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 529 | NT10522A860 | WHOLE A/C | XL | 01/03/86 | 31/12/86 GBP | 399,952 | 8,099,028 | 0 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | CTB | 509 | XZ-B423-87 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 449,946 | 949,886 | 0 | 0 | 2 | 100.00 | 1.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RYX6853 | WHOLE A/C | XL | 01/04/87 | 31/03/88 GBP | 349,958 | 1,399,832 | 0 | 0 | 2 | 100.00 | 2.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8721539 | WHOLE A/C | XL | 01/09/87 | 31/08/88 GBP | 999,880 | 16,947,966 | 0 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | RIL | 649 | TR0269/87 | WHOLE A/C | XL | 01/12/87 | 30/09/88 GBP | 1,999,760 | 19,947,606 | 0 | 0 | 2 | 100.00 | 0.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RKX398600 | WHOLE A/C | XL | 01/01/75 | 31/12/75 GBP | 299,964 | 299,964 | 0 | 0 | 2 | 50.00 | 2.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X76086000 | WHOLE A/C | XL | 01/01/76 | 31/12/76 GBP | 299,964 | 299,964 | 0 | 0 | 2 | 100.00 | 1.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | T12332/84 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | 599,928 | 10,598,728 | 0 | 0 | 2 | 100.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8621539 | WHOLE A/C | XL | 01/07/86 | 31/08/87 GBP | 999,880 | 14,998,200 | 0 | 0 | 2 | 100.00 | 1.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BAS | 847 | TR 0269/86 | WHOLE A/C | XL | 01/12/86 | 30/11/87 GBP | 2,499,700 | 18,497,780 | 0 | 0 | 2 | 80.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DW0489 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 599,928 | 11,148,662 | 0 | 0 | 2 | 100.00 | 2.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RUX5911 | WHOLE A/C | XL | 01/07/84 | 30/06/85 GBP | 749,910 | 15,998,080 | 0 | 0 | 2 | 100.00 | 1.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 842 | L00238/86 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 699,916 | 9,898,812 | 0 | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RXX5911 | WHOLE A/C | XL | 01/07/86 | 31/08/87 GBP | 999,880 | 17,497,900 | 0 | 0 | 2 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 876 | 862267 | RIG A/C | XL | 01/08/86 | 31/07/87 GBP | 560,000 | 0 | 0 | 0 | 1 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 883 | NT10522A880 | WHOLE A/C | XL | 01/01/88 | 31/12/88 GBP | 499,940 | 7,899,052 | 0 | 0 | 2 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | CTB | 509 | XZ-B447-88 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 349,958 | 2,049,754 | 0 | 0 | 2 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RSX5911 | WHOLE A/C | XL | 01/01/82 | 31/12/82 GBP | 999,880 | 13,698,356 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 876 | 842267 | RIG A/C | XL | 01/08/84 | 30/07/85 GBP | 560,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | ICS | 397 | DS0301 | WHOLE A/C | XL | 01/01/85 | 31/12/85 GBP | 449,946 | 949,886 | 0 | 0 | 2 | 100.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RYX5911 | WHOLE A/C | XL | 01/09/87 | 31/08/88 GBP | 999,880 | 18,947,726 | 0 | 0 | 2 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | R2X5911 | WHOLE A/C | XL | 01/09/89 | 31/12/90 GBP | 999,880 | 25,696,916 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | R1X6853 | WHOLE A/C | XL | 01/04/88 | 31/03/89 GBP | 349,958 | 1,399,832 | 0 | 0 | 2 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | HRH | 666 | M10650M | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 499,940 | 8,948,926 | 0 | 0 | 2 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 707 | L0023889 | WHOLE A/C | XL | 01/04/89 | 31/03/90 GBP | 699,916 | 11,448,626 | 0 | 0 | 2 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 876 | 892267 | RIG A/C | XL | 01/08/89 | 31/07/90 GBP | 560,000 | 0 | 0 | 0 | 1 | 100.00 | 0.7900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 7742 | WHOLE A/C | XL | 01/01/90 | 31/12/90 GBP | 749,910 | 2,799,664 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BLR | 875 | 7XL0303 | WHOLE A/C | XL | 01/04/77 | 31/03/78 GBP | 499,940 | 1,599,808 | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 6370 | WHOLE A/C | XL | 01/01/80 | 31/12/80 GBP | 349,958 | 49,994 | 0 | 0 | 3 | 60.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DR0488 | WHOLE A/C | XL | 01/06/84 | 30/06/85 GBP | 999,880 | 16,747,990 | 0 | 0 | 2 | 100.00 | 0.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WPR | 692 | T10685/84 | WHOLE A/C | XL | 01/01/84 | 31/12/84 GBP | 9,999 | 4,999 | 0 | 399,952 | 0 | 100.00 | 1.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DT0521 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 599,928 | 10,598,728 | 0 | 0 | 2 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 883 | NT10522A870 | WHOLE A/C | XL | 01/01/87 | 31/12/87 GBP | 499,940 | 7,899,052 | 0 | 0 | 2 | 100.00 | 2.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AHJ | 878 | X74223000 | WHOLE A/C | XL | 01/07/74 | 30/06/75 GBP | 499,940 | 3,999,760 | 0 | 0 | 1 | 50.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | DR0428 | WHOLE A/C | XL | 01/04/84 | 31/03/85 GBP | 699,916 | 3,899,532 | 0 | 0 | 2 | 100.00 | 0.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | 99999 | 99999 | T12332/85 | WHOLE A/C | XL | 01/04/85 | 31/03/86 GBP | 599,928 | 10,598,728 | 0 | 0 | 2 | 100.00 | 2.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 823 | SX8521539 | WHOLE A/C | XL | 01/07/85 | 30/06/86 GBP | 999,880 | 13,998,320 | 0 | 0 | 2 | 100.00 | 1.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | BAS | 847 | TR0269/85 | WHOLE A/C | XL | 01/12/85 | 30/11/86 GBP | 2,499,700 | 16,747,990 | 0 | 0 | 2 | 81.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 7470 | WHOLE A/C | XL | 01/01/86 | 31/12/86 GBP | 349,958 | 599,928 | 0 | 0 | 3 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WFD | 576 | RXX6853 | WHOLE A/C | XL | 01/04/86 | 31/03/87 GBP | 349,958 | 1,399,832 | 0 | 0 | 2 | 100.00 | 2.5300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | RIL | 649 | TR 0269/89 | WHOLE A/C | XL | 01/10/89 | 31/12/90 GBP | 1,999,760 | 26,696,796 | 0 | 0 | 2 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | AXIOM | 876 | 872267 | RIG MARKET LOSS | XL | 01/08/87 | 31/07/88 GBP | 560,000 | 0 | 0 | 0 | 1 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 833 | WLS | 575 | 5283 | WHOLE A/C | XL | 01/01/89 | 31/12/89 GBP | 749,910 | 2,399,712 | 0 | 0 | 2 | 100.00 | 0.9700 | N |

| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT84183A890/WHOLE | | | | | | 2 | 100.00 | 0.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | NT86182A890/WHOLE | XL | 01/01/90 | 31/12/90 GBP | 2,533,333 | 200,000 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT84422A890/WHOLE | XL | 01/06/87 | 31/12/87 GBP | 1,333,333 | 3,333,333 | 2 | 100.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | C1 1338    RIG | XL | 01/05/86 | 31/12/86 GBP | 1,333,333 | 1,200,000 | 1 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10447A860/TIME | XL | 01/01/86 | 31/12/86 GBP | 1,333,333 | 2,533,333 | 2 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10408A860/TIME | XL | 01/01/87 | 31/12/87 GBP | 1,333,333 | 2,666,667 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | WFD | 576 | BYX8111    WHOLE | XL | 01/01/87 | 31/12/87 GBP | 2,000,000 | 200,000 | 2 | 100.00 | 0.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10491A880/WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,333,333 | 2,666,666 | 2 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10491A880/WHOLE | XL | 01/01/88 | 31/12/88 GBP | 1,333,333 | 2,666,667 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | DI 1186    WHOLE | XL | 01/01/88 | 31/12/88 GBP | 2,000,000 | 200,000 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | 918855004    RIG | XL | 01/06/90 | 31/05/91 GBP | 1,333,333 | 3,333,333 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10483A900/WHOLE | XL | 01/01/90 | 31/12/90 GBP | 1,133,333 | 200,000 | 2 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | 880855002    WHOLE | XL | 01/01/89 | 31/12/89 GBP | 2,000,000 | 200,000 | 2 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10486A890/TIME | XL | 01/01/88 | 31/12/88 GBP | 1,133,333 | 200,000 | 3 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10485A890/TIME | XL | 01/01/88 | 31/12/88 GBP | 1,666,667 | 1,333,333 | 3 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10487A890/EXCESS OF LOSS TIME ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 1,666,667 | 3,000,000 | 666,667 | 3 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | 880855005    RIG ACCOUNT | XL | 01/03/89 | 31/12/89 GBP | 0 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10452A890/WHOLE | XL | 01/06/89 | 31/05/90 GBP | 1,333,333 | 3,333,333 | 1 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10450A900/WHOLE | XL | 01/01/89 | 31/12/89 GBP | 2,533,333 | 200,000 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | AXIOM | 883 | NT10490A900/WHOLE | XL | 01/01/90 | 31/12/90 GBP | 1,333,333 | 2,666,667 | 2 | 100.00 | 0.6700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | 900855002    WHOLE | XL | 01/01/90 | 31/12/90 GBP | 1,333,333 | 1,333,333 | 2 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 855 | SBJ | 627 | DI 1188    RIG | XL | 01/01/90 | 31/12/90 GBP | 2,000,000 | 200,000 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | AXIOM | 707 | U30341    A. PUBLIC LIABILITY    B. PROPERTY DAMAGE | FA | 01/12/61 | 30/11/62 USD | 1,333,333 | 3,333,333 | 99 | 100.00 | 0.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | T30168R2    CASUALTY XL | FA | 01/07/82 | 30/06/83 USD | 2,500 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | AXIOM | 707 | U33769    A) PUBLIC LIABILITY INCLUDING PRODUCTS B) PROPERTY | FA | 01/12/62 | 30/11/63 USD | 47,280 | 0 | 99 | 100.00 | 39.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | AXIOM | 707 | U35741    LIABILITY R/I | FA | 01/12/63 | 30/11/64 USD | 2,500 | 0 | 99 | 100.00 | 100.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | 30541    LIABILITY R/I | FA | 01/07/60 | 31/08/61 USD | 2,500 | 0 | 99 | 100.00 | 100.0000 | N |
| N176 | BRITISH MERCHANTS INS CO | 860 | CTB | 509 | 30541    LIABILITY R/I | XL | 01/05/83 | 31/08/84 USD | 2,500 | 0 | 99 | 100.00 | 22.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | 13603/1    TRAVELLERS INS FAC R/I | FA | 01/07/68 | 30/06/69 USD | 2,500 | 0 | 99 | 100.00 | 22.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | AXIOM | 707 | 29267    A) PUBLIC LIAB    B) PROP. DAMAGE C) PRODUCTS PR | QS | 01/07/60 | 30/06/69 USD | 215,000 | 0 | 99 | 62.30 | 20.7500 | N |
| N176 | BRITISH MERCHANTS INS CO | 860 | AXIOM | 707 | 29267    A) PUBLIC LIAB    B) PROP. DAMAGE C) PRODUCTS PR | QS | 01/09/59 | 31/08/60 USD | 2,500 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | T30112980    THE ROYAL GLOBE INSURANCE COMPANIES FAC R/I | FA | 01/09/59 | 31/08/60 USD | 2,500 | 0 | 99 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | T30146M1    FIREMANS FUND FAC R/I | FA | 15/05/80 | 14/05/81 USD | 111,240 | 0 | 0 | 50.00 | 7.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | T30112985    FAC CASUALTY XL | FA | 01/07/80 | 30/06/81 USD | 56,800 | 0 | 99 | 100.00 | 13.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 860 | CTB | 509 | T30112779    FIREMAN'S FUND INS FAC RI | FA | 01/07/83 | 30/06/84 USD | 45,800 | 0 | 99 | 100.00 | 42.8600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | AXIOM | 552 | 869237100    NM PROP & SHORT TAIL MISC ACC XOL | XL | 01/07/79 | 30/06/80 USD | 112,000 | 0 | 99 | 100.00 | 11.0300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | AXIOM | 552 | 869237100    PROP ACC XL J1.5M XS J3M | XL | 01/03/80 | 31/12/80 GBP | 1,500,000 | 3,000,000 | 0 | 93.00 | 2.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | SFB | 551 | SIB352GOO    PETROFINA S.A | FA | 01/01/81 | 31/12/81 GBP | 1,500,000 | 3,000,000 | 1 | 100.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | RIL | 649 | DY0670    GENERAL | XL | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | AXIOM | 552 | 869237100    NM PROP & SHORT TAIL MISC ACC XOL | XL | 25/06/80 | 24/06/91 GBP | 1,375,000 | 4,500,000 | 0 | 100.00 | 0.9800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | RIL | 649 | 2 VAUGHAN ENERGY | XL | 01/03/90 | 31/12/89 GBP | 1,500,000 | 3,000,000 | 1 | 100.00 | 2.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | AXIOM | 834 | EP9167199    PETRO - CANADA INC | FA | 01/01/90 | 30/06/91 GBP | 1,375,000 | 4,500,000 | 0 | 21.00 | 4.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 861 | SFB | 551 | S207082    PETROFINA | FA | 01/01/91 | 31/12/91 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | EO7349    AVIATION OBLIGATORY SURPLUS TREATY | QS | 01/01/82 | 31/12/82 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | A 32284    OBLIGATORY SURPLUS AND/OR QUOTA SHARE CONTRACT | QS | 01/01/78 | 31/12/78 GBP | 999,999,999 | 0 | 99 | 100.00 | 2.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.4258 G A R C | QS | 01/01/73 | 31/12/73 GBP | 999,999,999,999 | 0 | 99 | 100.00 | 1.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | EP2634    AVIATION OBLIGATORY SURPLUS TREATY | QS | 01/01/82 | 31/12/82 GBP | 999,999,999 | 0 | 0 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.4445 G A R C | QS | 01/01/71 | 31/12/71 GBP | 999,999,999,999 | 0 | 99 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.4195 OBLIGATORY SURPLUS AND/OR QUOTA SHARE CONTRACT | QS | 01/01/72 | 31/12/72 GBP | 999,999,999,999 | 0 | 99 | 100.00 | 6.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.3915 OBLIGATORY SURPLUS AND/OR QUOTA SHARE CONTRACT | QS | 01/01/71 | 31/12/71 GBP | 999,999,999,999 | 0 | 99 | 100.00 | 5.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | ER3904    AVIATION OBLIGATORY SURPLUS / QUOTA SHARE TREATY | QS | 01/01/84 | 31/12/84 GBP | 999,999,999 | 0 | 99 | 100.00 | 7.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.4648 G A R C | QS | 01/01/75 | 31/12/75 GBP | 999,999,999 | 0 | 99 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | A.1852    AVIATION OBLIGATORY SURPLUS TREATY | QS | 01/01/80 | 31/12/80 GBP | 999,999,999 | 0 | 0 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | A.1857    OBLIGATORY SURPLUS AND/OR QUOTA SHARE CONTRACT | QS | 01/01/79 | 31/12/79 GBP | 999,999,999 | 0 | 99 | 100.00 | 1.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | GARC/A.4834 G A R C | QS | 01/01/76 | 31/12/76 GBP | 999,999,999 | 0 | 99 | 100.00 | 3.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 863 | RIL | 649 | EN 2049    AVIATION OBLIGATORY SURPLUS TREATY | QS | 01/01/81 | 31/12/81 GBP | 999,999,999 | 0 | 99 | 100.00 | 6.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 8764    WHOLE A/C | XL | 01/01/74 | 31/12/74 GBP | 19,994 | 74,991 | 0 | 100.00 | 4.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X76294000    PORT RISKS | XL | 01/01/75 | 31/06/76 GBP | 499,940 | 199,976 | 0 | 3 | 100.00 | 0.8900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 8791    LIABILITY A/C | XL | 01/01/76 | 31/12/76 GBP | 349,958 | 34,596 | 0 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X77181000    PORT/BUILD RISKS A/C | XL | 01/01/73 | 31/06/74 GBP | 249,970 | 199,976 | 0 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AXIOM | 543 | SX76201316    WHOLE A/C | XL | 01/05/77 | 30/04/78 GBP | 274,967 | 74,991 | 0 | 100.00 | 1.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 7652    LIABILITY A/C | XL | 01/01/75 | 31/00/75 GBP | 349,958 | 119,982 | 0 | 100.00 | 0.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X75161000    PORT RISKS | XL | 01/07/72 | 31/00/73 GBP | 249,970 | 199,976 | 0 | 100.00 | 1.0900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 2001    TIME A/C | XL | 01/05/73 | 30/04/76 GBP | 249,970 | 99,988 | 0 | 1 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X77296000    PORT/BUILD RISKS A/C | XL | 24/04/76 | 23/04/77 GBP | 369,987 | 74,991 | 0 | 1 | 100.00 | 1.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 3569    LIABILITY A/C | XL | 01/01/77 | 31/08/78 GBP | 999,880 | 199,952 | 0 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X70183000    GENERAL (PORT/BUILD RISKS) | XL | 01/05/80 | 30/04/81 GBP | 999,880 | 199,952 | 499,940 | 0 | 100.00 | 9.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 8051    WHOLE A/C | XL | 01/01/73 | 31/12/73 GBP | 274,967 | 74,991 | 0 | 100.00 | 1.5400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 9356    LIABILITY A/C | XL | 01/01/78 | 31/08/79 GBP | 49,994 | 24,997 | 0 | 100.00 | 2.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 9756    WHOLE A/C | XL | 01/01/76 | 31/08/76 GBP | 499,940 | 199,976 | 0 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 1782    WHOLE A/C | XL | 01/01/75 | 31/12/75 GBP | 49,994 | 74,991 | 0 | 100.00 | 4.2300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X76196000    WHOLE A/C | XL | 01/05/76 | 31/12/76 GBP | 49,994 | 74,991 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AXIOM | 543 | 102235    GENERAL (PORT RISKS) | XL | 01/05/72 | 30/04/73 GBP | 99,988 | 124,985 | 0 | 100.00 | 4.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AXIOM | 543 | 102744    WHOLE A/C | XL | 01/05/73 | 28/02/74 GBP | 249,970 | 99,988 | 0 | 100.00 | 1.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 4862    LIABILITY A/C | XL | 01/09/78 | 31/08/79 GBP | 249,970 | 99,988 | 499,940 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X40296000    GENERAL (PORT/BUILD RISKS) | XL | 01/01/84 | 31/12/84 GBP | 274,967 | 74,991 | 0 | 100.00 | 0.7000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | SFB | 551 | 35594    TEXACO INC FOUR STAR OIL AND GAS | FA | 01/01/66 | 31/12/66 GBP | 9,999,999 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 6233    WHOLE A/C | XL | 01/04/70 | 31/03/71 GBP | 0 | 0 | 0 | 100.00 | 4.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X74196000    WHOLE A/C | XL | 01/04/70 | 31/03/71 GBP | 44,995 | 29,996 | 0 | 100.00 | 4.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AXIOM | 543 | 101459    WHOLE A/C | XL | 01/01/74 | 31/12/76 GBP | 99,988 | 124,985 | 0 | 100.00 | 4.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 868 | AXIOM | 543 | 101459    WHOLE A/C | XL | 01/04/76 | 31/12/76 GBP | 249,970 | 249,970 | 0 | 100.00 | 1.0900 | N |

| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | | | | XL | | | | 0 | 0 | 0 | 100.00 | 5.000 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | | | | XL | | | | 0 | 0 | 1 | 100.00 | 0.390 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X73316900 | WHOLE A/C | XL | 01/01/75 | 31/12/75 GBP | 99,988 | 124,985 | 0 | 0 | 100.00 | 4.0800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X76382900 | PORT RISKS | XL | 01/05/76 | 30/04/77 GBP | 274,967 | 74,911 | 0 | 0 | 100.00 | 1.6100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X76012900 | WAR A/C | XL | 01/11/76 | 31/10/77 GBP | 399,928 | 399,952 | 0 | 2 | 100.00 | 1.1430 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | X77716600 | WHOLE A/C | XL | 01/01/77 | 31/12/77 GBP | 49,994 | 99,988 | 0 | 0 | 100.00 | 5.8090 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 1936 | WAR A/C | XL | 01/03/76 | 28/02/77 GBP | 64,992 | 9,999 | 0 | 3 | 100.00 | 3.1600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | WLS | 575 | 1938 | WAR A/C | XL | 01/03/76 | 31/03/77 GBP | 99,988 | 29,996 | 0 | 0 | 100.00 | 1.1920 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 868 | AHJ | 878 | 018100002 | GENERAL (PORT RISKS) | XL | 01/05/82 | 30/04/83 GBP | 274,967 | 74,991 | 0 | 0 | 100.00 | 1.5600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 98XM701950 | Whole A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.3200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 923 | NT10549A990 | Whole A/C | XL | 01/01/90 | 31/12/90 GBP | 1,000,000 | 5,000,000 | 0 | 2 | 100.00 | 0.6400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | GOC | 801 | 87AX501914 | Whole A/C T&D | XL | 01/01/87 | 31/12/87 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 0.8200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 88XM701950 | WHOLE ACCOUNT | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.0500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 883 | NT10549A860 | Whole A/C | XL | 01/04/86 | 01/04/87 GBP | 1,500,000 | 50,000 | 0 | 2 | 100.00 | 1.0700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | WFD | 576 | RYX5964 | Whole A/C | XL | 01/04/87 | 01/04/88 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | GOC | 801 | 88MX501914 | WHOLE ACCOUNT | XL | 01/11/85 | 31/10/86 GBP | 1,500,000 | 50,000 | 0 | 2 | 100.00 | 0.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 101111 | Whole A/C | XL | 01/01/87 | 31/12/87 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.1700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 883 | NT10549A880 | Whole A/C T&D. DROPS TO £50000 | XL | 01/01/88 | 31/12/88 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 1.0300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 883 | NV20454A880 | Whole A/C T&D. DROPS TO £50000 | XL | 01/01/89 | 31/12/89 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 0.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 883 | NT10549A890 | WHOLE A/C T&D. DROPS TO £50000 | XL | 01/01/89 | 31/12/89 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 0.6600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 823 | SX3021214 | Whole A/C | XL | 01/01/90 | 31/12/90 GBP | 500,000 | 1,500,000 | 0 | 2 | 100.00 | 1.0500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 88XM701950 | Whole A/C | XL | 01/01/88 | 31/12/88 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 89XM701950 | Whole A/C | XL | 01/01/89 | 31/12/89 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | CTB | 509 | XZ-G141-00 | Whole A/C | XL | 01/02/90 | 01/02/91 USD | 3,750,000 | 12,500,000 | 0 | 10 | 100.00 | 0.7900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | JTG | 697 | 86XM701950 | Whole A/C | XL | 01/01/86 | 31/12/86 GBP | 1,000,000 | 3,000,000 | 0 | 2 | 100.00 | 1.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 883 | NV20654A880 | Whole A/C T&D. DROPS TO £50000 | XL | 01/01/88 | 31/12/88 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 0.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 823 | SX3721206 | Whole A/C | XL | 01/05/87 | 01/05/88 GBP | 2,500,000 | 22,000,000 | 0 | 2 | 100.00 | 0.7800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 87 | AXIOM | 803 | NT10549A870 | Whole A/C T&D. DROPS TO £50000 | XL | 01/01/87 | 31/12/87 GBP | 1,750,000 | 50,000 | 0 | 2 | 100.00 | 1.0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | SFB | 551 | RF637785 | FAC OBLIG XL REINSURANCE | XL | 31/12/63 | 30/12/64 USD | 800,000 | 200,000 | 0 | 99 | 100.00 | 9.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | SFB | 551 | RF643887 | XQL | XL | 31/12/64 | 30/12/66 USD | 800,000 | 200,000 | 0 | 0 | 100.00 | 8.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | AXIOM | 707 | ON0099 | QUOTA SHARE | QS | 01/09/51 | 30/09/55 GBP | 9,999,999,999 | 9,999,999,999 | 0 | 99 | 100.00 | 29.4100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | SFB | 551 | RF643887 | XOL | XL | 31/12/64 | 30/12/66 USD | 800,000 | 200,000 | 0 | 99 | 100.00 | 8.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | AXIOM | 707 | 32190 | QUOTA SHARE IRO SHERWIN WILLIAMS | QS | 01/12/61 | 31/12/61 GBP | 999,999,999,999 | ############ | 0 | 99 | 100.00 | 100.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | AXIOM | 707 | U13772 | QUOTA SHARE IRO SHERWIN WILLIAMS | QS | 01/12/62 | 01/12/63 GBP | 999,999,999,999 | ############ | 0 | 99 | 100.00 | 100.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 88 | SFB | 551 | RF637785 | FAC OBLIG XL REINSURANCE | XL | 31/12/63 | 30/12/64 USD | 800,000 | 200,000 | 0 | 99 | 100.00 | 9.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 895 | SFB | 551 | NB010001 | Fundación Orig | PO | 01/11/81 | 11/05/83 GBP | 0 | 0 | 0 | 0 | 100.00 | 94.700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 896 | CWP | 814 | 40693/83 | GENERAL XSL 6TH LAYER (1 REINS | XL | 09/05/83 | 08/05/84 GBP | 1,250,000 | 1,000,000 | 0 | 0 | 100.00 | 2.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | RF637785 | EBASCO SERVICES INCORPORATED | FA | 31/12/63 | 30/12/64 GBP | 99,999,999,999 | 1 | 0 | 0 | 100.00 | 9.5800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | AB1015 | EBASCO SERVICES INCORPORATED | FA | 31/12/69 | 30/12/70 GBP | 99,999,999,999 | 1 | 0 | 99 | 100.00 | 20.1600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | RF643887 | EBASCO SERVICES INCORPORATED | FA | 31/12/64 | 30/12/66 GBP | 99,999,999,999 | 1 | 0 | 99 | 100.00 | 8.9100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | WFD | 576 | UA70177 | JOY MANUFACTURING | XL | 15/06/66 | 01/10/69 GBP | 0 | 0 | 0 | 99 | 100.00 | 35.7000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | OB1709 | EBASCO SERVICES INCORPORATED | FA | 31/12/70 | 30/12/71 GBP | 99,999,999,999 | 1 | 0 | 99 | 100.00 | 14.5100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | OB1659 | EBASCO SERVICES INCORPORATED | FA | 31/12/71 | 30/12/72 GBP | 99,999,999,999 | 1 | 0 | 99 | 100.00 | 11.0000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | SFB | 551 | RF662093 | EBASCO SERVICES INCORPORATED | FA | 31/12/66 | 30/12/69 GBP | 99,999,999,999 | 1 | 0 | 99 | 100.00 | 10.3500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 90 | RIL | 649 | R.29767 | CANADIAN AUTOMOBILE - EXCESS LOSS R/I | XL | 01/01/71 | 31/12/71 GBP | 0 | 0 | 0 | 99 | 100.00 | 10.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 9916ER87 | IST WHOLE A/C XL (EX LMX) | XL | 01/01/87 | 31/12/87 GBP | 15,000 | 10,000 | 0 | 150,000 | 6 | 100.00 | 2.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 9946ER88 | IST WHOLE A/C (EX LMX) | XL | 01/01/88 | 31/12/88 GBP | 15,000 | 10,000 | 0 | 150,000 | 6 | 100.00 | 2.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 7286E | GENERAL - FLOATING DROP | XL | 01/01/85 | 31/12/85 GBP | 2,000,000 | 30,000 | 0 | 0 | 1 | 100.00 | 0.4400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 9946ER88 | IST WHOLE A/C XL (EX LMX) 2ND BACK-UP | XL | 01/01/88 | 31/12/88 GBP | 15,000 | 10,000 | 0 | 0 | 6 | 100.00 | 2.8600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 8325E86 | IST WHOLE A/C XL (95.30%) | XL | 01/01/86 | 31/12/86 GBP | 10,000 | 10,000 | 0 | 150,000 | 9 | 95.00 | 2.6200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 901 | NHM | 857 | 9917ER88 | IST WHOLE A/C BACK-UP (EX LMX) | XL | 01/01/88 | 31/12/88 GBP | 15,000 | 10,000 | 0 | 255,000 | 6 | 100.00 | 2.8700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AXIOM | 823 | L00259/85 | WHOLE ACCOUNT EXCESS LOSS | XL | 01/06/85 | 31/05/86 GBP | 1,000,000 | 1,000,000 | 0 | 2 | 100.00 | 1.1300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DY0746 | WHOLE A/C BACK-UP | XL | 15/09/90 | 14/09/91 GBP | 150,000 | 50,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DY0864 | WHOLE ACCOUNT BACK UP | XL | 15/09/90 | 14/09/91 GBP | 975,000 | 25,000 | 0 | 0 | 2 | 100.00 | 9.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AXIOM | 823 | L00259/87 | WHOLE ACCOUNT | XL | 01/06/87 | 31/05/88 GBP | 1,000,000 | 1,000,000 | 0 | 2 | 100.00 | 1.5000 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AXIOM | 823 | SX3022200 | X.O.L. SHORT TAIL. DESIGNATED ACCOUNT. | XL | 01/01/90 | 31/12/90 GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 1.6500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AXIOM | 823 | L00259/88 | WHOLE ACCOUNT | XL | 01/06/88 | 31/05/89 GBP | 1,000,000 | 1,500,000 | 0 | 2 | 100.00 | 1.5200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DY0864 | WHOLE ACCOUNT | XL | 15/09/87 | 14/09/88 GBP | 975,000 | 25,000 | 0 | 1 | 100.00 | 0.7300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AON | 899 | 83R1324 | DRILLING RIG ACCOUNT EXCESS LOSS | XL | 15/09/88 | 14/09/89 GBP | 975,000 | 25,000 | 0 | 1 | 100.00 | 0.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AON | 899 | L00260/85 | RIG EXCESS LOSS | XL | 25/06/85 | 24/06/86 GBP | 52,000 | 28,000 | 0 | 2 | 100.00 | 1.8300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AON | 899 | L00260/85 | RIG EXCESS LOSS | XL | 25/06/85 | 24/06/86 GBP | 80,000 | 20,000 | 0 | 2 | 75.00 | 2.2700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DT0617 | WHOLE ACCOUNT EXCESS LOSS | XL | 06/01/86 | 31/05/87 GBP | 750,000 | 2,000,000 | 0 | 2 | 100.00 | 1.4700 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DV0092 | WHOLE ACCOUNT | XL | 15/09/87 | 14/09/88 GBP | 1,000,000 | 2,000,000 | 0 | 2 | 100.00 | 1.5300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DW0847 | WHOLE ACCOUNT | XL | 15/09/88 | 14/09/89 GBP | 1,000,000 | 2,500,000 | 0 | 2 | 100.00 | 1.5500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DY0746 | WHOLE A/C | XL | 15/09/90 | 14/09/91 GBP | 975,000 | 25,000 | 0 | 0 | 2 | 100.00 | 1.0900 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AON | 899 | 84R3324 | RIG ACCOUNT EXCESS LOSS | XL | 25/06/84 | 24/06/85 GBP | 80,000 | 20,000 | 0 | 2 | 100.00 | 1.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DH0552 | WHOLE ACCOUNT TOP & DROP | XL | 01/06/84 | 31/05/85 GBP | 750,000 | 1,500,000 | 0 | 0 | 100.00 | 1.9200 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | AON | 899 | 84R2329/86 | WHOLE ACCOUNT EXCESS LOSS | XL | 06/01/86 | 31/05/87 GBP | 1,000,000 | 1,000,000 | 0 | 1 | 100.00 | 1.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 902 | RIL | 649 | DV0378 | WHOLE ACCOUNT | XL | 06/01/87 | 14/09/87 GBP | 750,000 | 2,000,000 | 0 | 2 | 100.00 | 1.4300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 904 | WLS | 575 | 7317 | WHOLE ACCOUNT | XL | 01/07/80 | 30/06/81 GBP | 100,000 | 150,000 | 0 | 2 | 100.00 | 5.8100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 904 | WLS | 575 | 7317 | WHOLE ACCOUNT | XL | 01/07/80 | 30/06/81 GBP | 500,000 | 150,000 | 0 | 0 | 100.00 | 5.8400 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 91 | BRE | 779 | TX011980 | ROYAL GLOBE - CASUALTY EXCESS LOSS REINSURANCE | FA | 15/05/81 | 14/05/81 USD | 30,900 | 20,600 | 0 | 99 | 95.00 | 7.0800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | R41215 | 2ND AGGREGATE XL | XL | 01/05/79 | 30/04/80 GBP | 0 | 0 | 1,500,000 | 3,500,000 | 0 | 100.00 | 0.1800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 8,100 | 1,750,000 | 0 | 0 | 95.00 | 0.2300 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/78 | 30/04/79 GBP | 0 | 8,100 | 1,000,000 | 0 | 0 | 75.00 | 0.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 8,100 | 1,750,000 | 0 | 0 | 95.00 | 0.4800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/78 | 30/04/79 GBP | 0 | 22,333 | 1,000,000 | 0 | 0 | 75.00 | 0.2800 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/75 | 30/04/76 GBP | 0 | 22,333 | 1,500,000 | 0 | 0 | 75.00 | 0.2500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/75 | 30/04/76 GBP | 0 | 8,100 | 1,500,000 | 0 | 0 | 75.00 | 0.1500 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 8,100 | 1,750,000 | 0 | 0 | 70.00 | 0.7100 | N |
| A1147 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 42,553 | 1,750,000 | 0 | 0 | 95.00 | 0.4800 | N |

Case 1:08-cv-03435-RJH Document 12-7 Filed 05/05/2008 Page 7 of 11

| Ref | Company | | Code | Policy | Description | Type | Date1 | Date2 | Cur | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DIN485 2ND AGGREGATE XL | | | | | 1,350,000 | 1,350,000 | 0 | 0 | 95.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 918 | RIL | 649 | DIN485 GROUND XS £500.00 | | | | | | | 0 | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | CRS | 903 | R2R 2737A GROUND XS £500.00 | XL | 25/06/88 | 24/06/89 | GBP | 0 | 0 | 0 | 0 | 61.00 | 3.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | CRS | 903 | R8R 2756 1ST 1989 DRIG A/C XL ON XL | XL | 25/06/88 | 24/06/89 | GBP | 150,000 | 150,000 | 0 | 0 | 100.00 | 3.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2N3814 5TH 1989 WHOLE A/C XL | XL | 01/04/89 | 31/03/90 | GBP | 1,000,000 | 1,000,000 | 0 | 2 | 100.00 | 3.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2X A263 1ST 1989 XL ON XL ACT & D. DROPPING TO £500.00 | XL | 11/02/89 | 10/02/90 | GBP | 750,000 | 6,750,000 | 0 | 2 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AH | 878 | 90126/3094 1ST 1990 EXCESS LOSS A/C XL. LIMIT - £100,000 XS L | XL | 01/01/90 | 30/09/91 | GBP | 100,000 | 100,000 | 0 | 2 | 100.00 | 0.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R3XA261 1ST 1988 XL ON XL ACT & D LIMIT - £575.000 XS £ | XL | 11/02/88 | 10/02/89 | GBP | 575,000 | 5,175,000 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R3XA263 1ST 1988 XL ON XL ACT & D. LIMIT : £750,000 XS | XL | 11/02/88 | 10/02/89 | GBP | 750,000 | 6,750,000 | 0 | 2 | 100.00 | 1.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DN0184 1989 SWING A/C AGG XL | XL | 01/01/89 | 31/12/89 | GBP | 225,000 | 475,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | CRS | 903 | 8TR 2263 1ST 1987 DRIG XL ON XL A/C. THIS POLICY SHALL ONL | XL | 25/06/87 | 24/06/88 | GBP | 200,000 | 200,000 | 0 | 2 | 100.00 | 2.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DY0292 1ST 1990 SWING A/C AGG XL | XL | 01/01/90 | 31/12/90 | GBP | 225,000 | 475,000 | 0 | 2 | 100.00 | 4.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | 84R3374 2ND 1984 DRIG A/C XL | XL | 25/06/84 | 24/06/85 | GBP | 150,000 | 100,000 | 0 | 2 | 100.00 | 2.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DX0146 4TH 1989 WHOLE A/C XL | XL | 01/01/89 | 31/12/89 | GBP | 250,000 | 750,000 | 0 | 3 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | I2920SB GLOBAL SPECIAL 22/3/90 RI 1989. 1989 COVER FAC RI | FA | 25/06/89 | 31/03/90 | GBP | 0 | 0 | 99 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | FIG | 607 | I0XM20457 6TH 1989 XL ON XL A/C | XL | 01/10/89 | 30/09/90 | GBP | 600,000 | 900,000 | 0 | 2 | 100.00 | 0.7700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SBKA09A SOCIETE NATIONALE ELF AQUITAINE | FA | 01/01/89 | 31/12/89 | GBP | 0 | 0 | 99 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SQ0936 ALLIED CORPN ETAL CAT. LIAB., PERSONAL COMPREHENSI | FA | 01/03/81 | 01/03/85 | GBP | 0 | 0 | 99 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SABDFR1 SOC NAT ELF AQUITAIN 1987. | FA | 25/06/88 | 25/06/89 | GBP | 0 | 0 | 99 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AH | 878 | 89126/3000 3RD 1989 XL ON XL A/C | XL | 01/10/89 | 30/09/90 | GBP | 150,000 | 50,000 | 0 | 3 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | M/20449/76 1976 3RD WHOLE A/C XL | XL | 16/02/76 | 09/02/77 | GBP | 85,000 | 40,000 | 0 | 4 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 552 | 39/06084,000 10TH WHOLE A/C XL 1976. | XL | 01/04/76 | 01/04/77 | GBP | 125,000 | 125,000 | 0 | 3 | 100.00 | 2.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | XQ24133 GULF CANADA LTD PACKAGE PO PACKAGE Ca100.000,000 | FA | 01/03/83 | 28/02/86 | GBP | 0 | 0 | 99 | 100.00 | 20.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RTX0958 1ST 1985 SPECIE A/C XSS LOSS. | XL | 01/07/85 | 30/06/86 | GBP | 500,000 | 250,000 | 0 | 2 | 100.00 | 2.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RTX0959 2ND 1985 SPECIE A/C XSS LOSS. | XL | 01/07/85 | 30/06/86 | GBP | 500,000 | 750,000 | 0 | 1 | 100.00 | 1.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SB00641 ALLIED CORPN ETAL CAT. LIAB.. BROAD FORM LIABILITY | FA | 01/03/84 | 01/03/87 | GBP | 0 | 0 | 99 | 100.00 | 12.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SSZNBIF TRILLIUM EXPLORATION CO 85 AR. SECT 3 ALL OTHER WE | FA | 30/06/85 | 30/06/88 | GBP | 0 | 0 | 99 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 707 | MW16402 ETGTANS AERIEN TRANSREGIONAL. VOYAGE : WORLDWIDE (PR | FA | 01/03/86 | 28/02/87 | GBP | 0 | 0 | 99 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 552 | 39/06347/000 6TH 1986 DRILLING RIG A/C XL. | XL | 25/06/86 | 24/06/87 | GBP | 500,000 | 525,000 | 0 | 1 | 100.00 | 2.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 552 | 39/05347/000 4TH 1985 DRIG A/C XL. | XL | 25/06/85 | 24/06/86 | GBP | 500,000 | 525,000 | 0 | 1 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R7X0371 SPECIE A/C 3RD 1987 XSS LOSS. | XL | 01/07/87 | 30/06/88 | GBP | 1,250,000 | 1,250,000 | 0 | 2 | 100.00 | 0.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | CTB | 509 | XZ-P936-88 6TH 1988 T&D WHOLE A/C XL. 1989 DROPPING TO £100, | XL | 01/04/88 | 31/03/89 | GBP | 2,000,000 | 7,500,000 | 0 | 2 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2XA361 4TH 1989 SPECIE A/C XL T & D. LIMIT DROPPING TO £2 | XL | 01/07/89 | 30/06/90 | GBP | 2,500,000 | 2,500,000 | 0 | 2 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2X7269 3RD 1989 T&D WHOLE A/C XL. LIMIT DROPPING TO £100, | XL | 01/04/89 | 31/03/90 | GBP | 1,000,000 | 5,500,000 | 0 | 1 | 100.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R3X0959 2ND 1988 SPECIE A/C XSS LOSS. | XL | 01/07/88 | 30/06/91 | GBP | 500,000 | 750,000 | 0 | 2 | 100.00 | 1.7250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RQX5831 1ST 1980 VOYAGE A/C XL. | XL | 01/06/80 | 30/06/81 | GBP | 25,000 | 25,000 | 0 | 75,000 | 3 | 100.00 | 3.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RSX5400 5TH CARGO ACCOUNT XL | XL | 01/07/82 | 30/06/83 | GBP | 0 | 0 | 0 | 100.00 | 3.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | 84R3375 3RD 1984 DRIG A/C XL. | XL | 25/06/84 | 24/06/85 | GBP | 250,000 | 250,000 | 0 | 2 | 100.00 | 3.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L80318/86 5TH 1986 DRILLING RIG A/C XL | XL | 25/06/86 | 24/06/87 | GBP | 250,000 | 275,000 | 0 | 2 | 100.00 | 3.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 552 | L30118700 7TH 1987 DRILLING RIG A/C XL. | XL | 25/06/87 | 24/06/88 | GBP | 400,000 | 600,000 | 0 | 2 | 100.00 | 2.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X6959 SPECIE A/C 1988 2ND XSS LOSS. | XL | 01/07/88 | 30/06/89 | GBP | 500,000 | 750,000 | 0 | 1 | 100.00 | 2.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X3814 5TH 1988 WHOLE A/C XL. | XL | 01/04/88 | 31/03/89 | GBP | 1,000,000 | 1,000,000 | 0 | 2 | 100.00 | 1.9200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RTX3814 1985 WHOLE A/C 5TH XL. 1985 WHOLE A/C 5TH LAYER | XL | 01/04/85 | 31/12/85 | GBP | 900,000 | 600,000 | 0 | 2 | 100.00 | 1.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RYX0959 SPECIE A/C 2ND 1987 XSS LOSS. | XL | 01/07/87 | 30/06/88 | GBP | 500,000 | 750,000 | 0 | 1 | 100.00 | 1.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X6958 SPECIE A/C 1988 1ST XSS LOSS. | XL | 01/07/88 | 30/06/89 | GBP | 500,000 | 250,000 | 0 | 1 | 100.00 | 1.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L60818/89 1ST 1989 XL ON XL RIG A/C. THIS POLICY SHALL ONL | XL | 25/06/89 | 24/06/90 | GBP | 75,000 | 150,000 | 0 | 2 | 100.00 | 2.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L90818/89 2ND 1989 XL ON XL RIG A/C. THIS POLICY SHALL ONL | XL | 25/06/89 | 24/06/90 | GBP | 400,000 | 300,000 | 0 | 1 | 100.00 | 2.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R5X6358 1ST 1990 SPECIE A/C XSS LOSS. | XL | 01/07/90 | 30/06/91 | GBP | 500,000 | 250,000 | 0 | 1 | 100.00 | 2.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X3814 5TH 1990 WHOLE A/C XL. | XL | 01/04/90 | 31/03/91 | GBP | 1,000,000 | 1,000,000 | 0 | 2 | 100.00 | 1.3000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | FIG | 697 | 90XM70557. 4TH 1990 EXCESS LOSS A/C XL. THE REASSURED HAS THE | XL | 01/10/90 | 30/09/91 | GBP | 600,000 | 900,000 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X7269 3RD 1988 T&D WHOLE A/C XL. LIMIT DROPPING TO £100, | XL | 25/06/84 | 24/06/85 | GBP | 500,000 | 500,000 | 0 | 1 | 100.00 | 3.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | CTB | 509 | XZ-P936-89 6TH 1989 T&D WHOLE A/C XL. LIMIT DROPPING TO £100, | XL | 01/04/89 | 31/03/90 | GBP | 2,000,000 | 7,500,000 | 0 | 1 | 100.00 | 1.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L80818/89 4TH 1989 WHOLE A/C XL | XL | 01/04/89 | 31/03/90 | GBP | 1,000,000 | 2,000,000 | 0 | 1 | 100.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1XA361 4TH 1990 SPECIE A/C XL T & D. LIMIT DROPPING TO £2 | XL | 01/07/90 | 31/03/91 | GBP | 2,500,000 | 2,500,000 | 0 | 2 | 100.00 | 0.6000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DW0310 4TH 1988 WHOLE A/C XL. | XL | 01/04/88 | 31/12/88 | GBP | 700,000 | 700,000 | 0 | 2 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2X6958 1ST 1989 SPECIE A/C XSS LOSS. | XL | 01/07/89 | 30/06/90 | GBP | 500,000 | 250,000 | 0 | 1 | 100.00 | 2.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L90818/88 3RD 1988 T&D WHOLE A/C XL. LIMIT DROPPING TO £100, | XL | 01/04/88 | 31/03/91 | GBP | 1,000,000 | 5,500,000 | 0 | 1 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DY0363 4TH 1990 WHOLE A/C XL. | XL | 01/04/90 | 31/12/90 | GBP | 1,000,000 | 2,000,000 | 0 | 2 | 90.00 | 0.8300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RSX4123 VOYAGE A/C 4TH XL. 1982 CARGO A/C INCL WAR | XL | 01/01/90 | 31/12/90 | GBP | 250,000 | 250,000 | 0 | 1 | 100.00 | 1.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SQ0041 ALLIED CORPN ETAL CAT. LIAB.. BROAD FORM LIABILITY | FA | 01/03/82 | 01/03/83 | GBP | 200,000 | 50,000 | 0 | 2 | 100.00 | 1.7300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SSZNBIF TRILLIUM EXPLORATION CO 85 AR. SECT 1 WELLS ONSHOR | FA | 30/06/85 | 30/06/88 | GBP | 0 | 0 | 99 | 100.00 | 24.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RYX6958 SPECIE A/C 1ST 1987 XSS LOSS. | XL | 01/07/87 | 30/06/88 | GBP | 500,000 | 250,000 | 0 | 1 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | RQX5831 VOYAGE A/C 3RD XL 1980. 13M POLICY INCL WAR | XL | 01/06/80 | 30/06/81 | GBP | 25,000 | 25,000 | 0 | 75,000 | 3 | 100.00 | 2.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | SFB | 551 | SSZNBIF TRILLIUM EXPLORATION CO 85 AR. SECT 2 WELLS ONSHOR | FA | 30/06/85 | 30/06/88 | GBP | 0 | 0 | 99 | 100.00 | 0.1500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L60318/88 3RD 1988 DRIG A/C XL. | XL | 25/06/88 | 24/06/89 | GBP | 250,000 | 275,000 | 0 | 2 | 100.00 | 2.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L30318/86 5TH 1986 DRILLING RIG A/C XL. | XL | 25/06/86 | 24/06/87 | GBP | 250,000 | 275,000 | 0 | 2 | 100.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1XA361 SPECIE A/C 4TH 1988 XL T & D. | XL | 01/07/88 | 30/06/89 | GBP | 2,500,000 | 2,500,000 | 0 | 1 | 100.00 | 0.6400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X8271 SPECIE A/C 3RD 1988 XSS LOSS. | XL | 01/07/88 | 30/06/89 | GBP | 500,000 | 11,500,000 | 0 | 1 | 80.00 | 1.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 707 | BIIQOG10PG 6TH 1990 WHOLE A/C XL. | XL | 01/04/90 | 31/03/91 | GBP | 1,250,000 | 1,250,000 | 0 | 2 | 100.00 | 1.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R1X8271 SPECIE A/C 3RD 1988 XSS LOSS. | XL | 01/07/88 | 30/06/89 | GBP | 1,250,000 | 2,500,000 | 0 | 1 | 90.00 | 1.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2X6959 2ND 1989 SPECIE A/C XSS LOSS. | XL | 01/07/89 | 30/06/90 | GBP | 500,000 | 750,000 | 0 | 1 | 100.00 | 1.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | WFD | 576 | R2X8271 3RD 1989 SPECIE A/C XSS LOSS. | XL | 01/07/89 | 30/06/90 | GBP | 1,250,000 | 1,250,000 | 0 | 1 | 90.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | AXIOM | 842 | L60318/85 2ND 1985 DRIG A/C XL. | XL | 25/06/85 | 24/06/86 | GBP | 150,000 | 125,000 | 0 | 2 | 100.00 | 0.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 920 | RIL | 649 | DJ0480 1990 SWING A/C AGG XL. | XL | 01/01/90 | 31/12/90 | GBP | 225,000 | 475,000 | 0 | 2 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 928 | EDMD | 589 | GT/10201NVJ LAB XOL | | | | | 50,000 | 100,000 | 0 | 3 | 90.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 925 | HBM | 588 | GT/10201NM/CLAB XOL | | | | | 50,000 | 50,000 | 0 | 99 | 100.00 | 22.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RTX 5694 WHOLE ACCOUNT 1ST LAYER | XL | 01/04/85 | 31/03/86 | GBP | 50,000 | 50,000 | 0 | 99 | 100.00 | 22.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RTX4647 EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 01/04/85 | 31/03/86 | GBP | 250,000 | 50,000 | 0 | 3 | 100.00 | 0.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RSX5694 WHOLE ACCOUNT 1ST LAYER | XL | 01/04/85 | 31/03/86 | GBP | 100,000 | 40,000 | 0 | 3 | 100.00 | 1.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RPX4647 EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 01/04/79 | 31/03/80 | GBP | 125,000 | 25,000 | 0 | 3 | 100.00 | 1.4000 | N |

| Ref | Company | No | Type | Code | Policy | Description | Class | Ref2 | Date | Date | Cur | Amt1 | Amt2 | | | Amt3 | Amt4 | Amt5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DR1271 | DRILL RIG ACCOUNT 5TH LAYER | XL | | | | GBP | | | 0 | 0 | 1 | 100.00 | 1.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | | WHOLE ACCOUNT 1ST LAYER | XL | 01/01/81 | 31/03/82 | GBP | | | 0 | 0 | 4 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DR4325 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/84 | 24/06/85 | GBP | 250,000 | 50,000 | 0 | 0 | 4 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RQX 3694 | WHOLE ACCOUNT XL 1ST LAYER | XL | 01/04/80 | 31/03/82 | GBP | 196,429 | 71,428 | 0 | 0 | 2 | 100.00 | 1.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | R8N1617 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 27/05/78 | 31/03/79 | GBP | 100,000 | 25,000 | 0 | 0 | 1 | 100.00 | 0.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | R8N1617 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 27/05/78 | 31/03/79 | GBP | 100,000 | 25,000 | 0 | 0 | 1 | 100.00 | 1.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DN4361 | DRILL RIG ACCOUNT XL | XL | 25/06/84 | 24/06/82 | GBP | 535,714 | 535,714 | 0 | 0 | 1 | 100.00 | 1.5100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RQX4647 | EXCESS OF LOSS ACCOUNT 1ST LAYER | XL | 01/04/80 | 31/03/81 | GBP | 125,000 | 25,000 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RWX3644 | WHOLE ACCOUNT 1ST LAYER | XL | 01/04/80 | 31/03/85 | GBP | 325,000 | 75,000 | 0 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DR4325 | DRILL RIG ACCOUNT 6TH LAYER | XL | 25/06/84 | 24/06/85 | GBP | 535,714 | 535,714 | 0 | 0 | 1 | 100.00 | 1.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DS0730 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/85 | 24/06/86 | GBP | 357,000 | 71,000 | 0 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DS0730 | DRILL RIG ACCOUNT 5TH LAYER | XL | 25/06/85 | 24/06/86 | GBP | 357,000 | 71,000 | 0 | 0 | 2 | 100.00 | 0.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | HLL | 614 | 83MX01592 | WHOLE AGGREGATE ACCOUNT XL | XL | 01/01/83 | 31/03/84 | GBP | 5,000 | 5,000 | 0 | 0 | 0 | 50.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | WFD | 576 | RLX 4647 00 | EXCESS OF LOSS ACCOUNT XL | XL | 27/05/76 | 26/05/77 | GBP | 50,000 | 10,000 | 0 | 0 | 2 | 100.00 | 2.0200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DP4113 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/82 | 24/06/83 | GBP | 196,429 | 71,428 | 0 | 0 | 2 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DQ4222 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/83 | 24/05/84 | GBP | 196,429 | 71,428 | 0 | 0 | 2 | 100.00 | 2.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | R40975 | DRILL RIG ACCOUNT XL | XL | 25/06/76 | 24/06/79 | GBP | 125,000 | 62,000 | 0 | 0 | 2 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | HLL | 614 | AM5362P | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | FA | 27/10/88 | 26/10/89 | USD | 541,892 | 0 | 0 | 0 | 99 | 100.00 | 0.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | HLL | 614 | 88MX04592 | WHOLE AGGREGATE ACCOUNT 1ST LAYER | XL | 01/01/84 | 31/03/85 | GBP | 150,000 | 5,000 | 725,000 | 0 | 22.50 | 5.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | R42705 | DRILL RIG A/C XL | XL | 25/06/79 | 24/06/85 | GBP | 125,000 | 62,000 | 0 | 0 | 1 | 100.00 | 1.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DMP629 | DRILL RIG ACCOUNT 2ND LAYER XL | XL | 25/06/80 | 24/06/81 | GBP | 196,429 | 71,428 | 0 | 0 | 2 | 100.00 | 1.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DP4114 | DRILL RIG ACCOUNT 1ST LAYER | XL | 25/06/82 | 24/06/83 | GBP | 267,857 | 267,857 | 0 | 0 | 1 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DB0464 | CARGO XL ACCOUNT 1ST LAYER | XL | 08/06/84 | 07/06/85 | GBP | 125,000 | 350,000 | 0 | 0 | 2 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DS0742 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/85 | 24/06/86 | GBP | 445,000 | 357,000 | 0 | 0 | 1 | 100.00 | 0.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | DS0742 | DRILL RIG ACCOUNT 7TH LAYER | XL | 25/06/85 | 24/06/86 | GBP | 445,000 | 357,000 | 0 | 0 | 1 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 926 | RIL | 649 | XL40A9 | DRILL RIG ACCOUNT 3RD LAYER | XL | 25/06/79 | 24/06/83 | GBP | 267,857 | 187,500 | 0 | 0 | 1 | 100.00 | 0.8700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | AXIOM | 823 | SX3923524 | GEN | XL | 01/01/90 | 31/12/90 | GBP | 1,250,000 | 2,500,000 | 0 | 0 | 2 | 100.00 | 1.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | AXIOM | 834 | SX8823524 | WHOLE | XL | 01/01/88 | 31/12/88 | GBP | 1,250,000 | 75,000 | 0 | 0 | 2 | 100.00 | 1.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | DBC | 728 | 127H80607U | XL | XL | 01/01/88 | 31/12/88 | GBP | 350,000 | 450,000 | 0 | 0 | 2 | 100.00 | 0.9500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | RIL | 649 | 105439710 | SPECIFIC LINE XL | XL | 01/01/70 | 31/12/70 | GBP | 15,000,000 | 10,000,000 | 0 | 0 | 0 | 100.00 | 4.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | DBC | 728 | 127H80606L | XL | XL | 01/01/90 | 31/12/90 | GBP | 300,000 | 150,000 | 0 | 0 | 2 | 100.00 | 0.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | AXIOM | 529 | TXL1032 | EXCESS LOSS | XL | 01/01/79 | 31/12/79 | GBP | 200,000 | 200,000 | 0 | 0 | 2 | 100.00 | 2.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | DBC | 728 | 127H80606T | XL | XL | 01/01/88 | 31/12/88 | GBP | 300,000 | 150,000 | 0 | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | DBC | 728 | 127H80607L | XL | XL | 01/01/90 | 31/12/90 | GBP | 350,000 | 450,000 | 0 | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | RIL | 649 | DY0433 | SPECIE ACC | XL | 03/03/90 | 20/02/91 | GBP | 1,200,000 | 300,000 | 0 | 0 | 2 | 100.00 | 0.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 927 | DBC | 728 | 127H80607C | XL | XL | 01/01/89 | 31/12/89 | GBP | 350,000 | 450,000 | 0 | 0 | 2 | 100.00 | 0.8400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 929 | CFK | 753 | 7X196 | DRILLING ACCOUNT | XL | 25/06/87 | 24/06/88 | GBP | 125,000 | 250,000 | 0 | 0 | 2 | 100.00 | 1.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 929 | AXIOM | 552 | 860237100 | S/M PROP & SHORT TAIL MISC ACC XOL | XL | 01/01/90 | 31/12/90 | GBP | 1,500,000 | 3,000,000 | 0 | 0 | 1 | 95.00 | 3.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | SBJ | 627 | 80E 0257 | WHOLE | XL | 01/01/81 | 31/12/81 | GBP | 1,375,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 79E1435 | WHOLE | XL | 01/02/79 | 31/01/80 | GBP | 1,250,000 | 3,375,000 | 0 | 0 | 2 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 79E993 | WHOLE | XL | 01/02/78 | 31/01/79 | GBP | 1,250,000 | 4,625,000 | 0 | 0 | 1 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | M20183/76 | WHOLE | XL | 01/01/76 | 31/12/76 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 79E1436 | WHOLE | XL | 01/02/79 | 31/01/80 | GBP | 1,250,000 | 4,625,000 | 0 | 0 | 1 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 4820183 | WHOLE | XL | 01/01/74 | 31/12/74 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 78E1215 | WHOLE | XL | 01/10/78 | 30/09/79 | GBP | 1,250,000 | 8,125,000 | 0 | 0 | 1 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 5820183 | WHOLE | XL | 01/01/75 | 31/12/75 | GBP | 500,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | SPB | 551 | SBKA01A | ELF AQUITANEFRONTING ON NET LINE OF 35% OF LIMITS | NO | 01/01/89 | 31/12/89 | GBP | 999,999,999 | 1 | 0 | 0 | 99 | 52.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | M20184/77 | DO NOT USE  SEE 77CU005 | XL | | | GBP | 0 | 0 | 0 | 0 | 2 | 100.00 | 0.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 4820184 | WHOLE | XL | 01/01/74 | 31/12/74 | GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | SBJ | 627 | 80E 0257 | WHOLE | XL | 01/01/78 | 31/12/78 | GBP | 1,375,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | SBJ | 627 | 900 0257 | WHOLE | XL | 01/01/79 | 31/12/79 | GBP | 1,375,000 | 500,000 | 0 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 932 | RIL | 649 | 5820184 | WHOLE | XL | 01/01/75 | 31/12/75 | GBP | 500,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DV0641 | ALL LOSSES HOWAWHERESOEVER IRO DRILLING RIG ACCT | XL | 25/06/87 | 24/07/88 | GBP | 150,000 | 250,000 | 0 | 0 | 2 | 100.00 | 2.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DB4145 | DRILLING RIG XL | XL | 25/06/84 | 24/06/85 | GBP | 150,000 | 100,000 | 0 | 0 | 2 | 100.00 | 3.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DV0640 | ALL LOSSES HOWAWHERESOEVER IRO DRILLING RIG XL | XL | 25/06/87 | 24/06/88 | GBP | 150,000 | 100,000 | 0 | 0 | 2 | 100.00 | 2.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DS0842 | DRILLING RIG XL | XL | 25/06/85 | 24/01/86 | GBP | 150,000 | 100,000 | 0 | 0 | 2 | 100.00 | 2.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | DBC | 728 | 122H87101I | RIG A/C £600K X £400K | XL | 25/06/87 | 24/06/88 | GBP | 600,000 | 400,000 | 0 | 0 | 2 | 100.00 | 1.5200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | DBC | 728 | 122H87111I | ALL LOSSES HOWAWHERESOEVER IRO DRILLING RIG ACCT | XL | 25/06/87 | 24/07/88 | GBP | 1,000,000 | 1,000,000 | 0 | 0 | 2 | 100.00 | 1.1000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | 83E3545 | RIG XL | XL | 25/06/82 | 24/06/83 | GBP | 400,000 | 400,000 | 0 | 0 | 1 | 100.00 | 2.3100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | EBW | 721 | 721/176/84 | LMX/RI ASS | XL | 01/07/84 | 31/12/85 | GBP | 1,250,000 | 1,250,000 | 0 | 0 | 1 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | 84E3631 | DRILLING RIG XL | XL | 25/06/84 | 24/06/85 | USD | 900,000 | 1,600,000 | 0 | 0 | 1 | 100.00 | 2.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 977 | 6ML3129 | OFA SUGAS IRO JEBEL ALI GAS RECOVERY PROJECT | FA | 10/03/86 | 03/03/88 | GBP | 0 | 0 | 0 | 0 | 99 | 58.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | 85E3544 | RIG | XL | 25/06/85 | 24/06/84 | GBP | 450,000 | 800,000 | 0 | 0 | 1 | 100.00 | 1.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | 83E3545 | RIG | XL | 25/06/85 | 24/06/84 | GBP | 400,000 | 400,000 | 0 | 0 | 1 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DB4146 | DRILLING RIG XL | XL | 25/06/84 | 24/06/85 | GBP | 150,000 | 250,000 | 0 | 0 | 1 | 100.00 | 3.8500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | RIL | 649 | DS0841 | DRILLING RIG XL | XL | 25/06/85 | 24/06/86 | GBP | 150,000 | 250,000 | 0 | 0 | 1 | 100.00 | 3.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | 84E3545 | DRILLING RIG XL | XL | 25/06/84 | 24/06/85 | GBP | 400,000 | 800,000 | 0 | 0 | 1 | 100.00 | 2.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | L-00316/85 | DRILLING RIG XL | XL | 25/06/85 | 24/06/86 | GBP | 600,000 | 400,000 | 0 | 0 | 1 | 100.00 | 1.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 939 | AXIOM | 842 | L-00317/85 | DRILLING RIG XL | XL | 25/06/85 | 24/06/86 | GBP | 1,000,000 | 1,000,000 | 0 | 0 | 1 | 100.00 | 0.9600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 943 | AXIOM | 552 | 027964040 | KAISER STEEL CORPORATION ET AL | FA | 21/07/72 | 01/01/75 | GBP | 121,643 | 1 | 0 | 0 | 99 | 37.50 | 39.9400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | RIL | 649 | A33010 | FAC: GARC | FA | 01/01/68 | 31/12/68 | GBP | 100,000,000 | 0 | 0 | 0 | 99 | 33.00 | 11.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | RIL | 649 | A35413 | FAC: GARC | FA | 01/01/69 | 31/12/69 | GBP | 100,000,000 | 0 | 0 | 0 | 99 | 33.00 | 11.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | AXIOM | 543 | SX7920264 | WHOLE A/C | XL | 01/01/79 | 31/12/79 | GBP | 150,000 | 60,000 | 0 | 0 | 1 | 100.00 | 2.7600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | RIL | 649 | A27486 | FAC: GARC | FA | 01/01/65 | 31/12/65 | GBP | 100,000,000 | 0 | 0 | 0 | 99 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | RIL | 649 | A29495 | FAC: GARC | FA | 01/01/66 | 31/12/66 | GBP | 100,000,000 | 0 | 0 | 0 | 99 | 33.00 | 9.5500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | 99999 | 99999 | 4020270 | WHOLE A/C | XL | 01/01/81 | 31/12/81 | GBP | 55,000 | 20,000 | 0 | 0 | 1 | 100.00 | 1.2000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | 99999 | 99999 | 3020270 | WHOLE A/C | XL | 01/01/82 | 31/12/82 | GBP | 110,000 | 40,000 | 0 | 0 | 1 | 100.00 | 1.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 945 | AXIOM | 543 | SX7920264 | WHOLE A/C | XL | 01/01/79 | 31/12/79 | GBP | 150,000 | 60,000 | 0 | 0 | 1 | 100.00 | 2.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | IHH | 499 | AX337 | SEE 8AA0H | XL | 25/07/84 | | GBP | | | 0 | 0 | 2 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | ITG | 697 | 84XXM70216 | 16TH TOP AND DROP[2] | XL | 01/08/84 | 31/07/85 | GBP | 2,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBJ | 627 | 400 0611 | 19TH TOP AND DROP[2] | XL | 01/08/84 | 31/07/85 | GBP | 3,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBJ | 627 | 400 0611 | 20TH TOP AND DROP[2] | XL | 01/08/84 | 31/07/85 | GBP | 3,000,000 | 250,000 | 0 | 0 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBJ | 627 | 400 0611 | 19TH TOP AND DROP[2] | XL | 01/08/84 | 31/07/85 | GBP | 3,000,000 | 42,000,000 | 0 | 0 | 1 | 100.00 | 0.4500 | N |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 49H 0611 | 20TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 150,000 | 100,000 | 3,000,000 | 0 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 49H 0611 | 20TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/05 | GBP | | 150,000 | 100,000 | 3,000,000 | 0 | 1 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 49H 0611 | 20TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/05 | GBP | | 150,000 | 100,000 | 3,000,000 | 0 | 0 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 84XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/05 | GBP | | 150,000 | 100,000 | 3,000,000 | 0 | 0 | 100.00 | 0.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 84XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/05 | GBP | | 3,000,000 | 33,000,000 | | 0 | 1 | 100.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 1A 0611 | 19TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/05 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 1A 0612 | 20TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/05 | GBP | | 3,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | IHH | 499 | 4X337 | SEE 84A 038 | XL | 25/07/04 | 24/07/05 | USD | | 600,500 | 58,200 | | 0 | 0 | 100.00 | 1.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 85XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/06 | GBP | | 3,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 85XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/06 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 1A 0612 | 20TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/06 | GBP | | 3,000,000 | 45,000,000 | | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 1A 0611 | 19TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/06 | GBP | | 3,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | 1A 0612 | 20TH TOP AND DROP[2] | XL | 01/08/05 | 31/07/06 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B1 0611 | 19TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 42,000,000 | | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B10612 | 20TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 45,000,000 | | 0 | 1 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 86XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 250,000 | | 0 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 86XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B10611 | 19TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B10612 | 20TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 150,000 | 100,000 | 6,000,000 | 0 | 0 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B10611 | 19TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | SBI | 627 | B1 0611 | 19TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 86XM70216 | 16TH TOP AND DROP[2] | XL | 01/08/06 | 31/07/07 | GBP | | 3,000,000 | 33,000,000 | | 0 | 1 | 100.00 | 0.4800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 87XM70216 | 15TH TOP AND DROP | XL | 01/08/07 | 31/07/08 | GBP | | 2,000,000 | 28,000,000 | | 0 | 1 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 87XM70216 | 15TH TOP AND DROP | XL | 01/08/07 | 31/07/08 | GBP | | 2,000,000 | 250,000 | | 0 | 1 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | JTG | 697 | 87XM70216 | 15TH TOP AND DROP | XL | 01/08/07 | 31/07/08 | GBP | | 150,000 | 100,000 | 4,000,000 | 0 | 0 | 100.00 | 0.6200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AJG | 318 | R4E0324 | 3RD TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 1,250,000 | 2,950,000 | | 0 | 2 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | WFD | 576 | R1X7246 | 2ND TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 1,000,000 | 250,000 | | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 871 | XR0076008 | 7TH TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 2,500,000 | 250,000 | | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 823 | SX882133 | 8TH TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 3,000,000 | 12,000,000 | | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AJG | 318 | R4E0324 | 3RD TOP AND DROP | XL | 01/01/00 | 30/04/06 | GBP | | 1,250,000 | 250,000 | | 0 | 2 | 100.00 | 1.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 871 | XR0076008 | 7TH TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 2,500,000 | 9,500,000 | | 0 | 2 | 100.00 | 0.7200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | WFD | 576 | R1X7246 | 2ND TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 1,000,000 | 1,950,000 | | 0 | 2 | 100.00 | 1.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 823 | SX882133 | 8TH TOP AND DROP | XL | 01/05/08 | 30/04/09 | GBP | | 3,000,000 | 250,000 | | 0 | 2 | 100.00 | 0.9700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 871 | XR0076089 | 7TH TOP AND DROP | XL | 01/05/09 | 30/04/09 | GBP | | 2,500,000 | 250,000 | | 0 | 2 | 100.00 | 1.0600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | WFD | 576 | R2X7246 | 2ND TOP AND DROP | XL | 01/05/09 | 30/04/09 | GBP | | 1,000,000 | 250,000 | | 0 | 1 | 100.00 | 1.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AJG | 318 | R9E0654 | 3RD TOP AND DROP | XL | 01/05/09 | 30/04/00 | GBP | | 1,250,000 | 250,000 | | 0 | 2 | 100.00 | 1.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 823 | SX8921535 | 8TH TOP AND DROP | XL | 01/05/09 | 30/04/00 | GBP | | 3,000,000 | 12,000,000 | | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 9541 | AXIOM | 823 | SX8921535 | 8TH TOP AND DROP | XL | 01/05/09 | 30/04/00 | GBP | | 3,000,000 | 250,000 | | 0 | 2 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 957 | DUR | 812 | 75-80H8207 | FAC H1 | FA | 03/07/00 | 30/06/01 | GBP | | 9,999,999 | | | 0 | 0 | 100.00 | 3.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 957 | HDK | 519 | 891H055 | FAC PROTECTION IRO MANSON HOTEL PROTECTO | FA | 03/07/00 | 30/06/00 | GBP | | 9,999,999 | | | 0 | 0 | 100.00 | 5.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 957 | DUR | 812 | 75-89H8207 | FAC H1 | FA | 17/03/99 | 30/06/00 | GBP | | 9,999,999 | | | 0 | 0 | 100.00 | 2.4900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66093 | EBASCO XS LIABILITY | SL | 31/12/66 | 31/12/69 | USD | | 23,600 | 5,950 | | 0 | 99 | 100.00 | 10.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | AR 1035 | EBASCO / VARIOUS COMPANIES / GEN LIAB | FA | 01/01/69 | 31/12/69 | GBP | | 0 | 0 | | 0 | 99 | 62.00 | 20.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF64887 | EBASCO XS LIABILITY | SL | 31/12/64 | 30/12/66 | USD | | 800,000 | 200,000 | | 0 | 99 | 100.00 | 8.9100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | SFB | 551 | RF 66993 | CBASCO / VARIOUS COMPANIES / GENERAL LIABILITY | FA | 01/01/08 | 31/12/66 | GBP | | 0 | | | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF6/1785 | EBASCO SERVICES,EXS PL & PD | SL | 31/12/63 | 30/12/64 | USD | | 26,000 | 65,000 | | 0 | 99 | 100.00 | 9.5900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | 5597/5003 | CANADIAN WESTINGHOUSE CO.COMP GEN LIAB | SL | 22/04/59 | 21/04/62 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 5.8000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | Re31428 | CHARLES FROST BROAD FORM LIABILITY | SL | 10/05/60 | 30/05/61 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 26.3250 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF64/569 | CITIES SERVICE,XS LIABILITY | SL | 01/07/64 | 30/06/65 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 14.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | 96957 | MINNEAPOLIS GAS XS LIABILITY | SL | 01/07/66 | 01/07/67 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 28.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66407 | CITIES SERVICE XS LIABILITY | SL | 01/07/66 | 01/07/67 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 27.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF67652 | CITIES SERVICE XS LIABILITY 12 x/1 7.67 | SL | 01/07/67 | 01/07/68 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF67651 | CITIES SERVICE EXCESS LIABILITY | SL | 01/07/67 | 01/07/68 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 13.0400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | R/61/288 | WESTERN KENTUCKY EXCESS LIABILITY | SL | 31/12/60 | 30/12/61 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 53.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | R61/427 | IRON ORE CANADA(BROAD FORM LIABILITY | SL | 01/04/60 | 31/03/61 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 34.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | WFD | 576 | 594/QU36/23 | IRON ORE CO OF CANADA UMBRELLA LIABILITY | SL | 08/05/61 | 07/05/64 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 42.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF64/568 | CITIES SERVICE EXS LIABILITY | SL | 01/07/64 | 30/06/65 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 14.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66407 | COMMUNITY TRACTION XS LIABILITY | SL | 01/07/66 | 01/07/67 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 27.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF67651 | CITIES SERVICE XS LIABILITY | SL | 01/11/67 | 01/07/68 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 29.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF67653 | CITIES SERVICE XSPL & PD ETC | SL | 01/07/67 | 01/07/68 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 29.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | SFB | 551 | RF 66991 | EBASCO / VARIOUS COMPANIES / WCA, EL, ETC | FA | 01/01/68 | 31/12/66 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 10.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | OR 1198 | CITIES SERVICE CO EXCESS PL,PD,WCA,EL, ETC | FA | 01/07/70 | 01/07/71 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 24.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | OR 1484 | CITIES SERVICE CO EXCESS PL,PD,WCA,EL,ETC | FA | 01/07/71 | 01/07/72 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 27.0500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | 973/8541-2000 | UTAH INTL X O L | SL | 01/07/79 | 01/07/82 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 2.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF63/447 | CITIES SERVICE, EXS PL & PD & WCA ETC | SL | 01/07/63 | 30/06/64 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 24.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 614 | R7134/60 | LIBBY MCNEILL REAL & PERSONAL PROP | SL | 01/12/71 | 01/12/74 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 12.5600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF63/444 | CITIES SERVICE EXCESS LIABILITY | SL | 01/07/63 | 30/06/64 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 24.9900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66605 | CITIES SERVICE,XS LIABILITY | SL | 01/07/66 | 01/07/67 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 13.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66406 | CITIES SERVICE XS LIABILITY | SL | 01/07/66 | 01/07/67 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 27.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF67654 | COMMUNITY TRACTION CO XS LIABILITY | SL | 01/07/67 | 01/07/68 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 29.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | SFB | 551 | OR 1200 | CITIES SERVICE CO EXCESS PL,PD,WCA,EL, ETC | FA | 01/07/70 | 01/07/71 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | 973/8541-2000 | UTAH INTL X O L | SL | 01/07/79 | 01/07/82 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 2.7400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | R/61/269 | CITIES SERVICE EXCESS PL & PD | SL | 01/07/61 | 30/06/62 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 86.9000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF64/567 | CITIES SERVICE EXCESS LIABILITY | SL | 01/07/64 | 30/06/65 | GBP | | 0 | 0 | | 0 | 99 | 100.00 | 29.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RF66608 | CITIES SERVICE XS LIABILITY | SL | 01/07/66 | 01/07/97 | GBP | | 0 | 0 | | 0 | 0 | 100.00 | 13.0400 | N |

| Ref | Company | No | Code | No | Policy | Description | Type | Amount | Amount | Cur | Col | Col | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | SFB | 651 | 93H1W1 | CITIES SERVICE CO-EXCESS PL PD WSA EL ETC | 5L | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | SFB | | | CITIES SERVICE CO-EXCESS PL PD WSA EL ETC | 5L | 0 | 0 | 0 | 100.00 | 15.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 975 | RIL | 649 | RE41570 | CITIES SERVICE XS LIABILITY | 5L | 0 | 0 | 0 | 100.00 | 29.0100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 973 | HLL | 614 | NR1605 | MCCAH FOODS ALL RISKS PLOD | 5L | 15465/77 | 15465/76 GBP | 0 | 100.00 | 100.0000 | N |
| N176 | BRITISH MERCHANTS INS CO | 975 | RIL | 649 | 59/P3980 | CANADIAN WESTINGHOUSE CO COMP GEN LIAB | 5L | 22041/91 | 21040/92 GBP | 0 | 100.00 | 5.8800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/81036N0 | 2ND GENERAL XL | XL | 01/05/81 | 30/04/82 GBP | 1,500,000 | 1,500,000 | 0 | 38.00 | 2.0800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/81152N0 | 3RD GENERAL XL | XL | 01/05/81 | 30/04/82 GBP | 1,250,000 | 3,000,000 | 0 | 95.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 4J91 | 2ND GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 750,000 | 1,500,000 | 0 | 100.00 | 1.3300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 9XL0613 | 2ND GENERAL XL BACK-UP | XL | 01/05/79 | 30/04/80 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.8200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/81174N0 | 4TH GENERAL XL | XL | 01/05/81 | 30/04/82 GBP | 1,500,000 | 4,250,000 | 0 | 95.00 | 0.6100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 9XL0583 | 1ST GENERAL XL BACK-UP | XL | 01/05/79 | 30/04/80 GBP | 1,500,000 | 250,000 | 0 | 100.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/80152N0 | 4TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,250,000 | 3,000,000 | 0 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 4977 | 1ST GENERAL XL | XL | 01/05/81 | 30/04/82 GBP | 1,250,000 | 250,000 | 0 | 2,000,000 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 4J90 | 1ST GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,250,000 | 250,000 | 0 | 2,000,000 | 100.00 | 1.0000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/77036N0 | 3RD GENERAL XL | XL | 01/05/77 | 30/04/78 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/77152N0 | 4TH GENERAL XL | XL | 01/05/77 | 30/04/78 GBP | 1,000,000 | 2,750,000 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 7XL0613 | 3RD GENERAL XL BACK-UP | XL | 01/05/77 | 30/04/78 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.4700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/79152 | 3RD GENERAL XL | XL | 01/05/79 | 30/04/80 GBP | 1,000,000 | 2,750,000 | 0 | 100.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 8XL0613 | 3RD GENERAL XL BACK-UP | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.4600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2170 | 2ND GENERAL XL | XL | 01/05/76 | 30/04/77 GBP | 500,000 | 1,250,000 | 0 | 100.00 | 0.8100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/78152N0 | 4TH GENERAL XL | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 2,750,000 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/80036N0 | 3RD GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 750,000 | 2,250,000 | 0 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/79151 | 4TH GENERAL XL | XL | 01/05/79 | 30/04/80 GBP | 1,000,000 | 3,750,000 | 0 | 100.00 | 0.2600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/79038 | 2ND GENERAL XL | XL | 01/05/79 | 30/04/80 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2667 | 2ND GENERAL XL | XL | 01/05/77 | 30/04/78 GBP | 500,000 | 1,250,000 | 0 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/78036N0 | 3RD GENERAL XL | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 1,750,000 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 7XL0583 | 1ST GENERAL XL BACK-UP | XL | 01/05/77 | 30/04/78 GBP | 1,500,000 | 250,000 | 0 | 1 | 100.00 | 0.4200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 80XL0762 | 11TH GEN XL 1ST T & D | XL | 01/05/80 | 30/04/81 GBP | 2,000,000 | 250,000 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 78XL0583 | 1ST GENERAL XL BACK-UP | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 250,000 | 0 | 1 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 81XL0762 | 12TH GEN XL 1ST T & D | XL | 01/05/81 | 30/04/82 GBP | 2,000,000 | 250,000 | 0 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 5249 | 2ND GENERAL XL | XL | 01/05/78 | 30/04/79 GBP | 500,000 | 1,250,000 | 0 | 2 | 100.00 | 0.7800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 1810 | 1ST GENERAL XL | XL | 01/05/75 | 30/04/76 GBP | 1,000,000 | 250,000 | 0 | 2 | 100.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2169 | 1ST GENERAL XL | XL | 01/05/76 | 30/04/77 GBP | 1,000,000 | 250,000 | 0 | 1 | 99.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | JTG | 697 | 7E298 | 2ND GENERAL XL BACK-UP | XL | 01/05/77 | 30/04/78 GBP | 500,000 | 1,250,000 | 0 | 1 | 100.00 | 0.6300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 0 | 1,750,000 | 7,500,000 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 80XL0762 | 11TH GENERAL / 1ST T & D | XL | 01/05/80 | 30/04/81 GBP | 2,000,000 | 250,000 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | JTG | 697 | 8E298 | 2ND GENERAL XL BACK-UP | XL | 01/05/78 | 30/04/79 GBP | 500,000 | 1,250,000 | 0 | 1 | 100.00 | 0.5800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2666 | 1ST GENERAL XL | XL | 01/05/77 | 30/04/78 GBP | 1,000,000 | 250,000 | 0 | 2 | 99.00 | 0.4400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 1811 | 2ND GENERAL XL | XL | 01/05/75 | 30/04/76 GBP | 500,000 | 1,250,000 | 0 | 2 | 100.00 | 0.4100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 9XL0762 | 14TH GENERAL / 1ST TOP & DROP XL | XL | 15/03/79 | 14/03/80 GBP | 2,000,000 | 12,750,000 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0633 | 2ND AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 0 | 2,500,000 | 6,000,000 | 95.00 | 0.2800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/78153N0 | 5TH GENERAL XL | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 3,750,000 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 1292 | 1ST GENERAL XL | XL | 01/05/73 | 30/04/74 GBP | 500,000 | 250,000 | 0 | 2 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3R24021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 0 | 1,500,000 | 3,000,000 | 75.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | R41216 | 3RD AGGREGATE XL | XL | 01/05/76 | 30/04/79 GBP | 0 | 0 | 1,500,000 | 5,000,000 | 100.00 | 0.2700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 375 | 3778 | 9TH GENERAL XL | XL | 01/12/77 | 30/11/78 GBP | 1,000,000 | 7,250,000 | 0 | 2 | 100.00 | 0.2100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 93L0762 | 14TH GENERAL / 1ST TOP & DROP XL | XL | 15/03/79 | 14/03/80 GBP | 2,000,000 | 250,000 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 0 | 1,000,000 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 39/77153N0 | 5TH GENERAL XL | XL | 01/05/77 | 30/04/78 GBP | 1,000,000 | 3,750,000 | 0 | 2 | 100.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 1144 | 1ST GENERAL XL | XL | 01/07/72 | 30/04/73 GBP | 250,000 | 250,000 | 0 | 2 | 100.00 | 0.5000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 80XL0762 | 11TH GEN XL 1ST T & D | XL | 01/05/80 | 30/04/81 GBP | 2,000,000 | 12,750,000 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 375 | 3779 | 10TH GENERAL XL | XL | 01/12/77 | 30/11/78 GBP | 1,000,000 | 8,250,000 | 0 | 2 | 100.00 | 0.1400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | BLR | 875 | 80XL0762 | 11TH GENERAL / 1ST T & D | XL | 15/03/80 | 30/04/80 GBP | 2,000,000 | 12,750,000 | 0 | 0 | 100.00 | 0.3600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20026776 | 3RD AGGREGATE XL | XL | 01/05/76 | 30/04/77 GBP | 0 | 0 | 1,500,000 | 4,750,000 | 70.00 | 0.3500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/73 | 30/04/73 GBP | 0 | 0 | 1,000,000 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX77250147 | 11TH GENERAL XL | XL | 01/02/77 | 31/01/78 GBP | 1,000,000 | 9,250,000 | 0 | 0 | 100.00 | 0.3900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/72 | 30/04/73 GBP | 0 | 100,000 | 1,000,000 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/72 | 30/04/73 GBP | 0 | 27,000 | 1,000,000 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20621776 | 2ND AGGREGATE XL | XL | 01/05/76 | 30/04/77 GBP | 0 | 0 | 1,500,000 | 3,250,000 | 100.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 1554 | 1ST GENERAL XL | XL | 01/05/74 | 30/04/75 GBP | 500,000 | 250,000 | 0 | 2 | 90.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 375 | 2797 | 9TH GENERAL XL | XL | 01/12/76 | 30/11/77 GBP | 1,000,000 | 7,250,000 | 0 | 2 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 375 | 2796 | 10TH GENERAL XL | XL | 01/12/76 | 30/11/77 GBP | 1,000,000 | 8,250,000 | 0 | 2 | 100.00 | 0.1600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20026776 | 1ST AGGREGATE XL | XL | 01/05/76 | 30/04/77 GBP | 0 | 0 | 1,500,000 | 1,750,000 | 73.00 | 0.2400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20026777 | 1ST AGGREGATE XL | XL | 01/05/77 | 30/04/78 GBP | 0 | 0 | 500,000 | 1,750,000 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20621777 | 2ND AGGREGATE XL | XL | 01/05/77 | 30/04/78 GBP | 0 | 0 | 150,000 | 2,050,000 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX78250147 | 10TH GENERAL XL | XL | 01/02/80 | 30/04/80 GBP | 1,000,000 | 9,250,000 | 0 | 1 | 100.00 | 0.6600 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 100,000 | 1,500,000 | 0 | 75.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20026777 | 3RD AGGREGATE XL | XL | 01/05/77 | 30/04/78 GBP | 0 | 0 | 1,500,000 | 1,750,000 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX77250147 | 11TH GENERAL XL | XL | 01/02/78 | 31/01/79 GBP | 1,000,000 | 9,250,000 | 0 | 0 | 100.00 | 0.3700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 7133 | 8TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,000,000 | 7,250,000 | 0 | 2 | 100.00 | 0.1900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 0 | 1,750,000 | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 25,000 | 1,750,000 | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 20,000 | 1,750,000 | 0 | 95.00 | 0.4500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 50,000 | 1,750,000 | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 0 | 1,500,000 | 0 | 75.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 375 | 5077 | 9TH GENERAL XL | XL | 01/12/78 | 30/11/79 GBP | 1,000,000 | 7,250,000 | 0 | 2 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | R41214 | 1ST AGGREGATE XL | XL | 01/05/76 | 30/04/79 GBP | 0 | 0 | 1,500,000 | 2,000,000 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | R41215 | 2ND AGGREGATE XL | XL | 01/05/76 | 30/04/79 GBP | 0 | 0 | 1,500,000 | 3,500,000 | 100.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/72 | 30/04/73 GBP | 0 | 69,000 | 1,000,000 | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 69,000 | 1,500,000 | 0 | 75.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3820021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 27,000 | 1,500,000 | 0 | 75.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | M20026777 | 3RD AGGREGATE XL | XL | 01/05/77 | 30/04/78 GBP | 0 | 0 | 150,000 | 2,150,000 | 100.00 | 0.4800 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX0020347 | 11TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,000,000 | 9,750,000 | 0 | | 1 | 100.00 | 0.3400 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | | | 10TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,000,000 | 9,750,000 | 0 | | 2 | 100.00 | 0.1800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX0020347(2) | 10TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,000,000 | 9,750,000 | 0 | | 1 | 100.00 | 0.6900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | R12972 | 1ST AGGREGATE XL | XL | 01/05/79 | 30/04/80 GBP | 0 | 0 | 1,500,000 | 3,500,000 | 0 | 100.00 | 0.3800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 575 | 7434 | 9TH GENERAL XL | XL | 01/05/80 | 30/04/81 GBP | 1,000,000 | 8,750,000 | 0 | | 2 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | | 0 | 95.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 20,000 | 1,750,000 | | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 575 | 5074 | 10TH GENERAL XL | XL | 01/12/78 | 30/11/79 GBP | 1,000,000 | 8,750,000 | 0 | | 2 | 100.00 | 0.1200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 575 | 8911 | 7TH GENERAL XL | XL | 01/05/80 | 30/04/82 GBP | 1,000,000 | 7,750,000 | 0 | | 2 | 100.00 | 0.1700 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 575 | 6677 | 9TH GENERAL XL | XL | 01/12/79 | 30/04/80 GBP | 1,000,000 | 8,750,000 | 0 | | 2 | 100.00 | 0.1300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | AXIOM | 823 | SX0120347 | 9TH GENERAL XL | XL | 01/05/80 | 30/04/82 GBP | 1,000,000 | 9,750,000 | 0 | | 1 | 100.00 | 0.6800 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 50,000 | 1,750,000 | | 0 | 95.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 0 | 1,750,000 | | 0 | 70.00 | 0.7100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | DLR | 875 | 81XL0762 | 12TH GEN XL 1ST T & D | XL | 01/05/81 | 30/04/82 GBP | 2,000,000 | 12,750,000 | 0 | | 0 | 100.00 | 0.3200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 50,000 | 1,750,000 | | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 0 | 1,750,000 | | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | WLS | 575 | 8912 | 8TH GENERAL XL | XL | 01/05/81 | 30/04/82 GBP | 1,000,000 | 8,750,000 | 0 | | 2 | 100.00 | 0.1100 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 20,000 | 1,750,000 | | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3245 | 1ST GENERAL XL | XL | 01/05/78 | 30/04/79 GBP | 1,000,000 | 250,000 | 0 | | 2 | 50.00 | 0.2200 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 98 | RIL | 649 | 3615 | 1ST GENERAL XL | XL | 01/05/79 | 30/04/80 GBP | 1,500,000 | 250,000 | 0 | | 2 | 50.00 | 0.9300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 99 | RIL | 649 | DN0634 | 3RD AGGREGATE XL | XL | 01/05/81 | 30/04/82 GBP | 0 | 75,000 | 1,750,000 | | 0 | 95.00 | 0.4000 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 99 | RIL | 649 | 3620021 | 2ND AGGREGATE XL | XL | 01/05/73 | 30/04/74 GBP | 0 | 75,000 | 1,500,000 | | 0 | 75.00 | 0.2500 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 99 | RIL | 649 | 2801724 | 3RD AGGREGATE XL | XL | 01/05/72 | 30/04/73 GBP | 0 | 75,000 | 1,000,000 | | 0 | 75.00 | 0.2900 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 99 | RIL | 649 | DP0585 | 2ND AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 75,000 | 1,750,000 | | 0 | 95.00 | 0.4300 | N |
| A11347 | DOMINION INSURANCE COMPANY LIMITED | 99 | RIL | 649 | DP0630 | 3RD AGGREGATE XL | XL | 01/05/82 | 30/04/83 GBP | 0 | 75,000 | 1,750,000 | | 0 | 70.00 | 0.7100 | N |